# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF NORTH CAROLINA
### CHARLOTTE DIVISION
#### NO. 3:13-CV-196

|  |  |
|---|---|
| U.S. COMMODITY FUTURES TRADING COMMISSION, |  |
| Plaintiff, |  |
| v. | **RECEIVER'S FINAL REPORT AND ACCOUNTING** |
| JAMES HARVEY MASON, |  |
| Defendant, and |  |
| THE JHM FOREX ONLY POOL (f/k/a THE JHM FOREX ONLY POOL, LP), and FOREX TRADING AT HOME, |  |
| Relief Defendants. |  |

Joseph W. Grier, III as Receiver (the "Receiver") for the assets of James Harvey Mason ("Defendant"), The JHM Forex Only Pool (f/k/a The JHM Forex Only Pool, LP), and Forex Trading at Home (the "Relief Defendants"), and, pursuant to the *Order to Clarify the Scope of the Receivership Estate to Include Certain Trust Assets* entered herein on April 22, 2013, The JHM Trust, including any and all assets held therein (the "Trust," and, collectively, with the assets of the Defendant and Relief Defendants, the "Receivership Assets") hereby files this *Receiver's Final Report and Accounting* pursuant to this Court's *Statutory Restraining Order*, entered on March 27, 2013 (the "Receivership Order"). The Receivership Order was entered in response to the complaint filed by the Commodity Futures Trading Commission (the "CFTC") on March 27, 2013. Pursuant to Section VI.E of the Receivership Order, this report summarizes the Receiver's final actions in administering the receivership estate.

**Financial Accounting**

A final statement of all receipts and disbursements of the Receiver is attached as Exhibit A. The balance on hand in the Receiver's account, as of September 15, 2016 is $0.00. The Receiver's account shows total receipts of $1,709,451.81and total disbursements of $1,709,451.81 of the Receivership.

**Status of Assets**

Previous Receiver Reports have outlined all real and personal property liquidated by the Receiver. All assets of the Receivership have been administered.

**Distribution**

Pursuant to the *Order Authorizing Receiver to Make Final Distribution and to Disburse Funds Collected as Social Security Benefits* as well as the *Order Authorizing Receiver to Deposit Funds with the Court* the Receiver has distributed the funds of the Receivership and paid all allowed administrative fees and expenses.

**Tax Returns**

Edward P. Bowers, accountant to the Receiver, prepared Federal and State 2016 tax returns marked as "final returns" for the Receivership all reflecting no tax liability. These returns have been filed.

Respectfully submitted, this 15th day of September, 2016.

Joseph W. Grier, III, Receiver
Grier, Furr & Crisp, PA
101 N. Tryon St., Suite 1240
Charlotte, NC 28246
704 375-3720 Telephone
704 332-0215 Fax
jgrier@grierlaw.com Email

Exhibit A - Receiver's Receipts & Disbursements

# Itemized Categories - All Dates
## 3/29/2013 through 9/15/2016

EXHIBIT A

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | **1,709,451.81** |
| **Asset Liquidation** | | | | | | | **628,730.46** |
| 8/12/2013 | Checking | DEP | Rick Hunley | condo office furniture | | R | 400.00 |
| 8/13/2013 | Checking | DEP | S Bill Sparks Automobiles | 2012 Lincoln/gross... | | R | 28,900.00 |
| 8/13/2013 | Checking | DEP | S Bill Sparks Automobiles | 96 Toyota Corolla | | R | 200.00 |
| 9/16/2013 | Checking | DEP | Sexton | Sexton settlement .... | | R | 1,800.00 |
| 12/5/2013 | Checking | DEP | S Celeste L. Webster | 2227 Hickory Run .... | | R | 98,500.00 |
| 1/13/2014 | Checking | DEP | S Carlos M. Ayala | Greensboro house | | R | 400,000.00 |
| 1/14/2014 | Checking | DEP | S Carlos M. Ayala | | | R | 1,476.96 |
| 2/10/2014 | Checking | DEP | S The Red Collection | | | R | 2,375.82 |
| 3/10/2014 | Checking | DEP | S The Red Collection | | | R | 636.00 |
| 5/13/2014 | Checking | DEP | S The Red Collection | Greensboro furniture | | R | 304.00 |
| 5/30/2014 | Checking | DEP | Leah Hensley | Due diligence fee/c... | | R | 250.00 |
| 6/12/2014 | Checking | DEP | S The Red Collection | Greensboro furniture | | R | 250.00 |
| 6/30/2014 | Checking | DEP | S Jacob & Leah Hensley | Sale of 2222 Hicko... | | R | 79,000.00 |
| 2/26/2015 | Checking | DEP | S Comerica Bank Des | Social Security | | R | 704.50 |
| 2/26/2015 | Checking | DEP | S Comerica Bank Des | Social Security | | R | 4,001.50 |
| 3/13/2015 | Checking | DEP | S Wishart Norris Henninger & Pittma... | Partial refund US T... | | R | 371.05 |
| 8/21/2015 | Checking | DEP | Comerica Bank Des | social security | | R | 5,710.50 |
| 10/12/2015 | Checking | DEP | S SunTrust Bank | social security | | R | 1,947.63 |
| 11/13/2015 | Checking | DEP | Comerica Bank Des | social security | | R | 1,902.50 |
| **Cash or Bank Balances** | | | | | | | **644,115.38** |
| 4/12/2013 | Checking | DEP | Cash | Cash from condo fr... | | R | 1,475.00 |
| 4/12/2013 | Checking | DEP | Suntrust Official Check | Robert Drumwright... | | R | 52,008.00 |
| 4/18/2013 | Checking | DEP | Scotiabank | JHM Holdings, LLC... | | R | 2,821.43 |
| 4/26/2013 | Checking | DEP | Payza | account balance | | R | 56.46 |
| 5/6/2013 | Checking | DEP | Suntrust Official Check | Forex Trading at H... | | R | 1,747.34 |
| 5/6/2013 | Checking | DEP | Suntrust Official Check | JHM Forex Only P... | | R | 309.85 |
| 5/6/2013 | Checking | DEP | Suntrust Official Check | FTAH Partners | | R | 1,753.00 |
| 6/3/2013 | Checking | DEP | Suntrust Official Check | Debra C. Mason of... | | R | 832.46 |
| 6/13/2013 | Checking | ATM | Medicare | Drumwright accoun... | | R | 977.00 |
| 3/29/2013 | Checking | DEP | FXCM Holdings LLC | | | R | 55.48 |
| 4/8/2013 | GFC Trust Ac... | DEP | Mountain 1st | | | R | 581,360.12 |
| **Net Winner or Other Recovery** | | | | | | | **719.24** |
| | | | | | | | **436,605.97** |
| 7/2/2014 | Checking | DEP | Brandon York | settlement | | R | 38,000.00 |
| 9/2/2014 | Checking | DEP | Diane T. O'Malley | Gary O'Malley | | R | 1,840.00 |

# Itemized Categories - All Dates
### 3/29/2013 through 9/15/2016

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 9/29/2014 | Checking | DEP | Diane T O'Malley | Gary O'Malley settl... | | R | 1,840.00 |
| 9/29/2014 | Checking | DEP | S Transfer From GFC Trust Account | 11W | | R | 984.11 |
| 9/29/2014 | Checking | DEP | Kelly M. O'Malley | FP-1185/P2-010-23 | | R | 769.96 |
| 10/3/2014 | Checking | DEP | Leo Cabezas Settlement | FP-1308/P2-013-65 | | R | 616.00 |
| 10/23/2014 | Checking | DEP | Stephen A Sugar | FP-1250-P2-013-7 | | R | 589.50 |
| 10/24/2014 | Checking | DEP | Diane T O'Malley | FP-1321/P2-013-78 | | R | 400.00 |
| 10/30/2014 | Checking | DEP | Grier Furr & Crisp, PA Trust Account | FP-1473/P2-015-33 | | R | 142.75 |
| 11/20/2014 | Checking | DEP | Stephen A Sugar | Kelly M. O'Malley s... | | R | 43.61 |
| 11/20/2014 | Checking | DEP | Stephen A Sugar | settlement proceeds | | R | 3,537.78 |
| 12/3/2014 | Checking | DEP | Diane T. O'Malley | P2-010-019 | | R | 100.00 |
| 12/23/2014 | Checking | DEP | Kelly M. O'Malley | Gary O'Malley | | R | 1,840.00 |
| 12/8/2014 | Checking | DEP | Kelly M. O'Malley | Patrick O'Malley se... | | R | 3,537.78 |
| 12/16/2014 | Checking | DEP | Stephen A Sugar | Patrick O'Malley se... | | R | 100.00 |
| 1/5/2015 | Checking | DEP | Kelly M. O'Malley | settlement proceeds | | R | 100.00 |
| 1/5/2015 | Checking | DEP | Diane T O'Malley | Patrick O'Malley se... | | R | 3,537.78 |
| 1/14/2015 | Checking | DEP | Stephen A Sugar | Gary O'Malley settl... | | R | 1,840.00 |
| 2/4/2015 | Checking | DEP | Gallagher | settlement proceeds | | R | 100.00 |
| 2/4/2015 | Checking | DEP | Kelly M. O'Malley | settlement proceeds | | R | 220,000.00 |
| 2/4/2015 | Checking | DEP | Patrick O'Malley | settlement proceeds | | R | 100.00 |
| 2/18/2015 | Checking | DEP | Diane T O'Malley | Gary O'Malley settl... | | R | 3,537.78 |
| 3/5/2015 | Checking | DEP | Stephen A Sugar | settlement proceeds | | R | 1,840.00 |
| 3/19/2015 | Checking | DEP | S Kelly M. O'Malley & Diane O'Malley | Patrick & Kelly OM... | | R | 100.00 |
| 4/1/2015 | Checking | DEP | Stephen A Sugar | Gary & Diane O'Ma... | | R | 3,537.78 |
| | | | S K. O'Malley, D. O'Malley & J&R | settlement proceeds | | R | 1,840.00 |
| | | | | Kelly M. O'Malley | | R | 100.00 |
| | | | | Diane T. O'Malley | | R | 1,840.00 |
| | | | | J&R Enterprises | | R | 7,500.00 |
| 4/15/2015 | Checking | DEP | Stephen A Sugar | settlement proceeds | | R | 100.00 |
| 4/27/2015 | Checking | DEP | Brennan Medeiros & Brennan | settlement proceed... | | R | 28,000.00 |
| 4/27/2015 | Checking | DEP | Stephen A Sugar | settlement proceeds | | R | 100.00 |
| 5/4/2015 | Checking | DEP | J&R Enterprises | settlement proceeds | | R | 750.00 |
| 5/4/2015 | Checking | DEP | Diane T O'Malley | Gary O'Malley settl... | | R | 1,840.00 |
| 5/7/2015 | Checking | DEP | Kelly M. O'Malley | Patrick O'Malley se... | | R | 3,537.78 |
| 6/1/2015 | Checking | DEP | J&R Enterprises | settlement proceeds | | R | 750.00 |
| 6/5/2015 | Checking | DEP | Diane T O'Malley | Gary O'Malley settl... | | R | 1,840.00 |

# Itemized Categories - All Dates
### 3/29/2013 through 9/15/2016

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|------|---------|-----|-------------|------|-----|-----|--------|
| 6/8/2015 | Checking | DEP | Kelly M. OMalley | Patrick O'Malley se... | | R | 3,537.78 |
| 6/13/2015 | Checking | DEP | Stephen A Sugar | settlement proceeds | | R | 100.00 |
| 7/2/2015 | Checking | DEP | J&R Enterprises USA, LLC | settlement proceeds | | R | 750.00 |
| 7/6/2015 | Checking | DEP | Kelly M. OMalley | Patrick O'Malley se... | | R | 3,537.78 |
| 7/17/2015 | Checking | DEP | Stephen A Sugar | settlement proceeds | | R | 100.00 |
| 7/27/2015 | Checking | DEP | Diane T O'Malley | Gary O'Malley settl... | | R | 1,840.00 |
| 7/27/2015 | Checking | DEP | Musselwhite Enterprise, Inc. | Barnhill settlement ... | | R | 22,500.00 |
| 8/3/2015 | Checking | DEP | Diane T O'Malley | Gary O'Malley settl... | | R | 1,840.00 |
| 8/4/2015 | Checking | DEP | J&R Enterprises USA, LLC | settlement payment | | R | 750.00 |
| 8/6/2015 | Checking | DEP | Kelly M. OMalley | Patrick O'Malley se... | | R | 3,537.78 |
| 8/18/2015 | Checking | DEP | Stephen A Sugar | settlement proceeds | | R | 100.00 |
| 9/3/2015 | Checking | DEP | Diane T O'Malley | Gary O'Malley settl... | | R | 1,840.00 |
| 9/4/2015 | Checking | DEP | J&R Enterprises USA, LLC | settlement payment | | R | 750.00 |
| 9/4/2015 | Checking | DEP | Kelly M. OMalley | Patrick O'Malley se... | | R | 3,537.78 |
| 9/21/2015 | Checking | DEP | Stephen A Sugar | settlement proceeds | | R | 100.00 |
| 10/5/2015 | Checking | DEP | Diane T O'Malley | Gary O'Malley settl... | | R | 1,840.00 |
| 10/6/2015 | Checking | DEP | J&R Enterprises USA, LLC | settlement payment | | R | 750.00 |
| 10/12/2015 | Checking | DEP | Kelly M. OMalley | Patrick O'Malley se... | | R | 3,537.78 |
| 10/22/2015 | Checking | DEP | Stephen A Sugar | settlement proceeds | | R | 100.00 |
| 10/29/2015 | Checking | DEP | Diane T O'Malley | Gary O'Malley settl... | | R | 1,840.00 |
| 11/4/2015 | Checking | DEP | Kelly M. OMalley | Patrick O'Malley se... | | R | 3,537.78 |
| 11/5/2015 | Checking | DEP | J&R Enterprises USA, LLC | settlement payment | | R | 750.00 |
| 11/18/2015 | Checking | DEP | Stephen A Sugar | settlement proceeds | | R | 100.00 |
| 12/3/2015 | Checking | DEP | Kelly M. OMalley | Patrick O'Malley se... | | R | 3,537.78 |
| 12/3/2015 | Checking | DEP | Diane T O'Malley | Gary O'Malley settl... | | R | 1,840.00 |
| 12/7/2015 | Checking | DEP | J&R Enterprises USA, LLC | settlement payment | | R | 750.00 |
| 12/21/2015 | Checking | DEP | Stephen A Sugar | settlement proceeds | | R | 100.00 |
| 1/4/2016 | Checking | DEP | Diane T O'Malley | Gary O'Malley settl... | | R | 1,840.00 |
| 1/4/2016 | Checking | DEP | Diane T O'Malley | Gary O'Malley settl... | | R | 1,840.00 |
| 1/11/2016 | Checking | DEP | Kelly M. OMalley | Patrick O'Malley se... | | R | 3,537.78 |
| 2/3/2016 | Checking | DEP | J&R Enterprises USA, LLC | settlement payment | | R | 750.00 |
| 2/3/2016 | Checking | DEP | Diane T O'Malley | Gary O'Malley settl... | | R | 1,840.00 |
| 2/8/2016 | Checking | DEP | Kelly M. OMalley | Patrick O'Malley se... | | R | 7,075.56 |
| 2/8/2016 | Checking | DEP | J&R Enterprises USA, LLC | settlement payment | | R | 750.00 |
| 2/8/2016 | Checking | DEP | Stephen A Sugar | settlement proceeds | | R | 100.00 |

**EXPENSES**
**Uncategorized**

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|------|---------|-----|-------------|------|-----|-----|--------|
| 9/3/2013 | Checking | 2034 | Void | | | R | -1,709,451.81 |
| | | | | | | | 0.00 |
| | | | | | | | 0.00 |

# Itemized Categories - All Dates
### 3/29/2013 through 9/15/2016

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 11/14/2013 | Checking | 2058 | Void | | | R | 0.00 |
| 1/6/2014 | Checking | 2072 | Void | | | R | 0.00 |
| 3/17/2014 | Checking | 2088 | Void | | | R | 0.00 |
| 7/10/2015 | Checking | 2310 | Void | | | R | 0.00 |
| 7/10/2015 | Checking | 2281 | Void | | | R | 0.00 |
| 7/10/2015 | Checking | 2463 | Void | | | R | 0.00 |
| 5/6/2016 | Checking | 2488 | Void | | | R | 0.00 |
| 5/6/2016 | Checking | 2506 | Void | | | R | 0.00 |
| 5/6/2016 | Checking | 2515 | Void | | | R | 0.00 |
| 5/6/2016 | Checking | 2536 | Void | | | R | 0.00 |
| 5/6/2016 | Checking | 2559 | Void | | | R | 0.00 |
| 5/6/2016 | Checking | 2585 | Void | | | R | 0.00 |
| 5/6/2016 | Checking | 2643 | Void | | | R | 0.00 |
| 5/6/2016 | Checking | 2650 | Void | | | R | 0.00 |
| 5/6/2016 | Checking | 2674 | Void | | | R | 0.00 |
| 5/19/2016 | Checking | 2699 | Void | | | R | 0.00 |
| 7/25/2016 | Checking | 2705 | Void | | | R | 0.00 |
| 7/25/2016 | Checking | 2706 | Void | | | R | 0.00 |
| 7/29/2016 | Checking | 2713 | Void | | | R | 0.00 |
| **Asset Maintenance** | | | | | | | |
| 4/15/2013 | Checking | 2001 | Duke Energy | 2222 Hickory Run | | R | -174.48 |
| 4/23/2013 | Checking | 2002 | Montgomery Insurance Co | | | R | -78.32 |
| 4/23/2013 | Checking | 2003 | Alamance Co Tax Collector | | | R | -8.77 |
| 5/8/2013 | Checking | 2009 | Hickory Run Condos | HOA dues | | R | -275.00 |
| 5/28/2013 | Checking | 2013 | Montgomery Insurance Co | 1996 Toyota | | R | -108.48 |
| 6/3/2013 | Checking | 2014 | Hickory Run Condos | HOA dues | | R | -125.00 |
| 6/3/2013 | Checking | 2015 | Blum's Lawn Care | lawn service | | R | -70.00 |
| 6/7/2013 | Checking | 2017 | Town Of Swepsonville | water | | R | -63.00 |
| 6/14/2013 | Checking | 2018 | Duke Energy | 2222 Hickory Run | | R | -262.40 |
| 6/21/2013 | Checking | 2019 | State Farm | 2012 Lincoln M KX | | R | -220.92 |
| 7/2/2013 | Checking | 2022 | Hickory Run Homeowners Associat... | condo dues | | R | -125.00 |
| 7/2/2013 | Checking | 2023 | Blum's Lawn Care | lawn service | | R | -130.00 |
| 7/17/2013 | Checking | 2024 | Duke Energy | 2222 Hickory Run | | R | -22.38 |
| 7/31/2013 | Checking | 2027 | Hickory Run HOA | HOA dues | | R | -125.00 |
| 8/12/2013 | Checking | 2029 | Duke Energy | 2222 Hickory Run | | R | -26.40 |
| 8/12/2013 | Checking | 2030 | Blum's Lawn Care | lawn service/Green... | | R | -130.00 |
| 8/13/2013 | Checking | 2031 | Hickory Run HOA | HOA dues/2227 | | R | -125.00 |

Case 3:13-cv-00196-GCM   Document 190   Filed 09/15/16   Page 7 of 31

## Itemized Categories - All Dates
### 3/29/2013 through 9/15/2016

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 8/29/2013 | Checking | 2033 | Alamance Co Tax Collector | Lincoln | | R | -35.37 |
| 9/4/2013 | Checking | 2035 | Hickory Run Condos | HOA dues | | R | -250.00 |
| 9/4/2013 | Checking | 2036 | Blum's Lawn Care | lawn service | | R | -130.00 |
| 9/9/2013 | Checking | 2037 | Swimmer Insurance Agency | Insurance on Gree... | | R | -1,847.05 |
| 9/10/2013 | Checking | DEP | Montgomery Insurance Co | 1996 Toyota Insura... | | R | 32.53 |
| 9/10/2013 | Checking | 2038 | Duke Energy | office condo | | R | -32.19 |
| 9/13/2013 | Checking | 2039 | Leo's condo | Leo's condo | | R | -8.72 |
| 9/16/2013 | Checking | DEP | State Farm | insurance refund - ... | | R | 94.91 |
| 10/1/2013 | Checking | 2044 | Blum's Lawn Care | lawn service | | R | -130.00 |
| 10/12/2013 | Checking | 2045 | Piedmont Nat'l Gas | Sexton house | | R | -10.00 |
| 10/3/2013 | Checking | 2046 | Hickory Run Homeowners Associat... | condo dues | | R | -250.00 |
| 10/7/2013 | Checking | 2047 | Duke Energy | Greensboro | | R | -39.08 |
| 10/14/2013 | Checking | 2048 | Duke Energy | Condo | | R | -24.26 |
| 10/14/2013 | Checking | 2049 | Duke Energy | condo | | R | -16.90 |
| 10/17/2013 | Checking | 2051 | Card Services | Mecklenburg Time... | | R | -1,812.63 |
| 11/4/2013 | Checking | 2052 | Piedmont Nat'l Gas | Sexton house | | R | -10.00 |
| 11/4/2013 | Checking | 2053 | Blum's Lawn Care | lawn service | | R | -170.00 |
| 11/4/2013 | Checking | 2054 | Hickory Run HOA | HOA dues/condos | | R | -250.00 |
| 11/4/2013 | Checking | 2055 | Duke Energy | Sexton house | | R | -26.48 |
| 11/12/2013 | Checking | 2056 | Duke Energy | Unit 6A, Crescent Dr | | R | -29.96 |
| 11/12/2013 | Checking | 2057 | Duke Energy | Unit 9B, Crescent Dr | | R | -23.32 |
| 12/2/2013 | Checking | 2061 | Piedmont Nat'l Gas | Sexton house | | R | -10.00 |
| 12/2/2013 | Checking | 2062 | Hickory Run HOA | HOA dues/condos | | R | -250.00 |
| 12/23/2013 | Checking | 2063 | Blum's Lawn Care | lawn service | | R | -130.00 |
| 12/6/2013 | Checking | 2064 | Duke Energy | Greensboro | | R | -84.50 |
| 12/13/2013 | Checking | 2065 | Duke Energy | 2222 Hickory Run | | R | -74.87 |
| 12/16/2013 | Checking | 2066 | Scott Grant HOA | Greensboro house | | R | -405.00 |
| 12/18/2013 | Checking | 2067 | Blum's Lawn Care | lawn service/Green... | | R | -65.00 |
| 12/23/2013 | Checking | DEP | Hickory Run HOA | HOA dues/condos ... | | R | 108.86 |
| 1/6/2014 | Checking | 2071 | Hickory Run Condos | HOA dues | | R | -125.00 |
| 1/6/2014 | Checking | 2073 | Piedmont Nat'l Gas | Sexton house | | R | -10.00 |
| 1/13/2014 | Checking | 2076 | Duke Energy | 2222 Hickory Run | | R | -115.51 |
| 1/13/2014 | Checking | 2077 | Duke Energy | Greensboro house | | R | -122.83 |
| 1/16/2014 | Checking | 2078 | Piedmont Nat'l Gas | Sexton house | | R | -10.00 |
| 1/21/2014 | Checking | 2079 | Duke Energy | Greensboro house | | R | -140.97 |
| 1/23/2014 | Checking | 2080 | Town Of Swepsonville | water/2222 Hickory... | | R | -99.00 |
| 2/4/2014 | Checking | 2081 | Hickory Run HOA | HOA dues | | R | -125.00 |
| 2/4/2014 | Checking | 2082 | Alamance Co Tax Collector | 2222 Hickory Run | | R | -686.61 |

## Itemized Categories - All Dates
### 3/29/2013 through 9/15/2016

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 2/11/2014 | Checking | 2084 | Duke Energy | ElectCHK | | R | -178.31 |
| 2/14/2014 | Checking | DEP | Duke Energy | refund | | R | 122.83 |
| 2/26/2014 | Checking | 2085 | Town Of Swepsonville | water/2222 Hickory.... | | R | -42.00 |
| 3/5/2014 | Checking | 2086 | Hickory Run HOA | 2222 Hickory Run | | R | -125.00 |
| 3/11/2014 | Checking | DEP | Swimmer Insurance Agency | Insurance on Gree.... | | R | 502.95 |
| 3/17/2014 | Checking | 2089 | Duke Energy | 2263 Crescent Dr. | | R | -373.02 |
| 4/2/2014 | Checking | 2090 | Hickory Run Condos | HOA dues | | R | -125.00 |
| 4/10/2014 | Checking | 2092 | Duke Energy | 2263 Crescent Dr. | | R | -71.77 |
| 5/1/2014 | Checking | 2094 | Hickory Run Condos | HOA dues | | R | -125.00 |
| 5/13/2014 | Checking | 2096 | Duke Energy | Office condo | | R | -25.91 |
| 5/20/2014 | Checking | 2097 | Hickory Run Condos | HOA dues | | R | -350.00 |
| 6/2/2014 | Checking | 2099 | Hickory Run Condos | HOA dues | | R | -125.00 |
| 6/10/2014 | Checking | 2100 | Duke Energy | Office condo | | R | -22.16 |
| 7/7/2014 | Checking | 2101 | Duke Energy | Office condo | | R | -31.69 |
| 8/25/2014 | Checking | DEP | Alamance Co Tax Collector | 2222 Hickory Run/.... | | R | 41.84 |

**Distribution**

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | | **-1,104,999.75** |
| 7/10/2015 | Checking | 2130 | Name Of Payee Redacted | P2-014-39 | | R | -28.15 |
| 7/10/2015 | Checking | 2131 | Name Of Payee Redacted | P2-013-137 | | R | -28.15 |
| 7/10/2015 | Checking | 2132 | Name Of Payee Redacted | P2-007-160 | | R | -28.15 |
| 7/10/2015 | Checking | 2133 | Name Of Payee Redacted | P2-013-47 | | R | -28.15 |
| 7/10/2015 | Checking | 2134 | Name Of Payee Redacted | P2-014-17 | | R | -28.15 |
| 7/10/2015 | Checking | 2135 | Name Of Payee Redacted | P2-007-99 | | R | -28.15 |
| 7/10/2015 | Checking | 2136 | Name Of Payee Redacted | P2-007-43 | | R | -28.15 |
| 7/10/2015 | Checking | 2137 | Name Of Payee Redacted | P2-013-104 | | R | -28.15 |
| 7/10/2015 | Checking | 2138 | Name Of Payee Redacted | P2-014-27 | | R | -28.15 |
| 7/10/2015 | Checking | 2139 | Name Of Payee Redacted | P2-014-29 | | R | -28.15 |
| 7/10/2015 | Checking | 2140 | Name Of Payee Redacted | P2-014-30 | | R | -28.15 |
| 7/10/2015 | Checking | 2141 | Name Of Payee Redacted | P2-014-31 | | R | -28.15 |
| 7/10/2015 | Checking | 2142 | Name Of Payee Redacted | P2-014-35 | | R | -28.15 |
| 7/10/2015 | Checking | 2143 | Name Of Payee Redacted | P2-013-111 | | R | -28.15 |
| 7/10/2015 | Checking | 2144 | Name Of Payee Redacted | P2-007-123 | | R | -28.15 |
| 7/10/2015 | Checking | 2145 | Name Of Payee Redacted | FTAH10047 | | R | -28.15 |
| 7/10/2015 | Checking | 2146 | Name Of Payee Redacted | P2-013-32 | | R | -30.06 |
| 7/10/2015 | Checking | 2147 | Name Of Payee Redacted | P2-015-3 | | R | -32.89 |
| 7/10/2015 | Checking | 2148 | Name Of Payee Redacted | P2-007-22 | | R | -39.71 |
| 7/10/2015 | Checking | 2149 | Name Of Payee Redacted | P2-007-83 | | R | -42.22 |
| 7/10/2015 | Checking | 2150 | Name Of Payee Redacted | P2-013-131 | | R | -42.22 |
| 7/10/2015 | Checking | 2151 | Name Of Payee Redacted | P2-013-20 | | R | -51.96 |

Case 3:13-cv-00196-GCM   Document 190   Filed 09/15/16   Page 9 of 31

# Itemized Categories - All Dates
## 3/29/2013 through 9/15/2016

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|------|---------|-----|-------------|------|-----|-----|--------|
| 7/10/2015 | Checking | 2152 | Name Of Payee Redacted | P2-013-21 | | R | -54.85 |
| 7/10/2015 | Checking | 2153 | Name Of Payee Redacted | P2-013-39 | | R | -56.30 |
| 7/10/2015 | Checking | 2154 | Name Of Payee Redacted | P2-013-102 | | R | -56.30 |
| 7/10/2015 | Checking | 2155 | Name Of Payee Redacted | P2-013-74 | | R | -59.06 |
| 7/10/2015 | Checking | 2156 | Name Of Payee Redacted | P2-007-48 | | R | -59.06 |
| 7/10/2015 | Checking | 2157 | Name Of Payee Redacted | P2-013-86 | | R | -59.11 |
| 7/10/2015 | Checking | 2158 | Name Of Payee Redacted | P2-013-135 | | R | -68.96 |
| 7/10/2015 | Checking | 2159 | Name Of Payee Redacted | P2-015-38 | | R | -84.44 |
| 7/10/2015 | Wire | | Name Of Payee Redacted | P2-015-19 | | R | -84.44 |
| 7/10/2015 | Checking | 2160 | Name Of Payee Redacted | P2-007-80 | | R | -84.44 |
| 7/10/2015 | Checking | 2161 | Name Of Payee Redacted | P2-013-22 | | R | -87.81 |
| 7/10/2015 | Checking | 2162 | Name Of Payee Redacted | P2-013-54 | | R | -89.23 |
| 7/10/2015 | Checking | 2163 | Name Of Payee Redacted | P2-007-42 | | R | -112.59 |
| 7/10/2015 | Checking | 2164 | Name Of Payee Redacted | P2-007-93 | | R | -112.59 |
| 7/10/2015 | Checking | 2165 | Name Of Payee Redacted | P2-007-157 | | R | -112.59 |
| 7/10/2015 | Wire | | Name Of Payee Redacted | FTAH10031 | | R | -121.57 |
| 7/10/2015 | Checking | 2166 | Name Of Payee Redacted | FTAH10058 | | R | -140.74 |
| 7/10/2015 | Checking | 2167 | Name Of Payee Redacted | FTAH10010 | | R | -140.74 |
| 7/10/2015 | Checking | 2168 | Name Of Payee Redacted | P2-007-60 | | R | -140.74 |
| 7/10/2015 | Checking | 2169 | Name Of Payee Redacted | P2-010-76 | | R | -140.74 |
| 7/10/2015 | Checking | 2170 | Name Of Payee Redacted | P2-013-123 | | R | -140.74 |
| 7/10/2015 | Checking | 2171 | Name Of Payee Redacted | P2-010-60 | | R | -140.74 |
| 7/10/2015 | Checking | 2172 | Name Of Payee Redacted | P2-015-59 | | R | -140.74 |
| 7/10/2015 | Checking | 2173 | Name Of Payee Redacted | P2-010-56 | | R | -140.74 |
| 7/10/2015 | Checking | 2174 | Name Of Payee Redacted | P2-013-129 | | R | -140.74 |
| 7/10/2015 | Checking | 2175 | Name Of Payee Redacted | P2-013-56 | | R | -140.74 |
| 7/10/2015 | Checking | 2176 | Name Of Payee Redacted | P2-013-125 | | R | -140.74 |
| 7/10/2015 | Checking | 2177 | Name Of Payee Redacted | P2-010-66 | | R | -140.74 |
| 7/10/2015 | Checking | 2178 | Name Of Payee Redacted | P2-010-63 | | R | -140.74 |
| 7/10/2015 | Checking | 2179 | Name Of Payee Redacted | P2-015-60 | | R | -140.74 |
| 7/10/2015 | Checking | 2180 | Name Of Payee Redacted | P2-010-59 | | R | -140.74 |
| 7/10/2015 | Checking | 2181 | Name Of Payee Redacted | P2-013-136 | | R | -140.74 |
| 7/10/2015 | Checking | 2182 | Name Of Payee Redacted | P2-015-50 | | R | -140.74 |
| 7/10/2015 | Checking | 2183 | Name Of Payee Redacted | P2-010-38 | | R | -140.74 |
| 7/10/2015 | Checking | 2184 | Name Of Payee Redacted | P2-013-139 | | R | -140.74 |
| 7/10/2015 | Checking | 2185 | Name Of Payee Redacted | P2-007-84 | | R | -140.74 |
| 7/10/2015 | Checking | 2186 | Name Of Payee Redacted | P2-013-124 | | R | -140.74 |
| 7/10/2015 | Checking | 2187 | Name Of Payee Redacted | P2-007-89 | | R | -140.74 |

# Itemized Categories - All Dates
## 3/29/2013 through 9/15/2016

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 7/10/2015 | Checking | 2188 | Name Of Payee Redacted | P2-013-149 | | R | -140.74 |
| 7/10/2015 | Checking | 2189 | Name Of Payee Redacted | FTAH10022 | | R | -140.74 |
| 7/10/2015 | Checking | 2190 | Name Of Payee Redacted | P2-013-138 | | R | -140.74 |
| 7/10/2015 | Checking | 2191 | Name Of Payee Redacted | P2-015-9 | | R | -142.38 |
| 7/10/2015 | Checking | 2192 | Name Of Payee Redacted | P2-007-56 | | R | -147.78 |
| 7/10/2015 | Wire | 2193 | Name Of Payee Redacted | P2-010-73 | | R | -154.82 |
| 7/10/2015 | Checking | 2194 | Name Of Payee Redacted | P2-010-12 | | R | -161.85 |
| 7/10/2015 | Checking | 2195 | Name Of Payee Redacted | P2-010-53 | | R | -161.85 |
| 7/10/2015 | Checking | 2196 | Name Of Payee Redacted | P2-007-112 | | R | -168.89 |
| 7/10/2015 | Checking | 2197 | Name Of Payee Redacted | P2-007-23 | | R | -171.11 |
| 7/10/2015 | Wire | 2198 | Name Of Payee Redacted | P2-007-95 | | R | -186.62 |
| 7/10/2015 | Checking | 2199 | Name Of Payee Redacted | P2-015-21 | | R | -211.11 |
| 7/10/2015 | Checking | 2200 | Name Of Payee Redacted | P2-007-119 | | R | -219.07 |
| 7/10/2015 | Checking | 2201 | Name Of Payee Redacted | P2-010-57 | | R | -219.56 |
| 7/10/2015 | Checking | 2202 | Name Of Payee Redacted | P2-010-36 | | R | -225.19 |
| 7/10/2015 | Checking | 2203 | Name Of Payee Redacted | P2-007-97 | | R | -235.04 |
| 7/10/2015 | Checking | 2204 | Name Of Payee Redacted | P2-007-140 | | R | -235.88 |
| 7/10/2015 | Wire | 2205 | Name Of Payee Redacted | P2-007-12 | | R | -252.16 |
| 7/10/2015 | Checking | 2206 | Name Of Payee Redacted | FTAH10011 | | R | -262.31 |
| 7/10/2015 | Checking | 2207 | Name Of Payee Redacted | P2-007-33 | | R | -266.81 |
| 7/10/2015 | Checking | 2208 | Name Of Payee Redacted | P2-007-4 | | R | -272.93 |
| 7/10/2015 | Checking | 2209 | Name Of Payee Redacted | FTAH10025 | | R | -281.48 |
| 7/10/2015 | Checking | 2210 | Name Of Payee Redacted | FTAH10028 | | R | -281.48 |
| 7/10/2015 | Checking | 2211 | Name Of Payee Redacted | FTAH10023 | | R | -281.48 |
| 7/10/2015 | Checking | 2212 | Name Of Payee Redacted | FTAH10066 | | R | -281.48 |
| 7/10/2015 | Checking | 2213 | Name Of Payee Redacted | P2-007-156 | | R | -281.48 |
| 7/10/2015 | Checking | 2214 | Name Of Payee Redacted | P2-010-67 | | R | -281.48 |
| 7/10/2015 | Checking | 2215 | Name Of Payee Redacted | P2-015-0 | | R | -281.48 |
| 7/10/2015 | Checking | 2216 | Name Of Payee Redacted | P2-010-39 | | R | -281.48 |
| 7/10/2015 | Checking | 2217 | Name Of Payee Redacted | P2-010-58 | | R | -281.48 |
| 7/10/2015 | Checking | 2218 | Name Of Payee Redacted | P2-014-33 | | R | -281.48 |
| 7/10/2015 | Checking | 2219 | Name Of Payee Redacted | P2-014-32 | | R | -281.48 |
| 7/10/2015 | Checking | 2220 | Name Of Payee Redacted | P2-010-61 | | R | -281.48 |
| 7/10/2015 | Checking | 2221 | Name Of Payee Redacted | FTAH10059 | | R | -281.48 |
| 7/10/2015 | Checking | 2222 | Name Of Payee Redacted | P2-013-106 | | R | -281.48 |
| 7/10/2015 | Checking | 2220 | Name Of Payee Redacted | P2-010-80 | | R | -281.48 |
| 7/10/2015 | Checking | 2221 | Name Of Payee Redacted | FTAH10019 | | R | -281.48 |
| 7/10/2015 | Checking | 2222 | Name Of Payee Redacted | FTAH10072 | | R | -281.48 |

Case 3:13-cv-00196-GCM   Document 190   Filed 09/15/16   Page 11 of 31

# Itemized Categories - All Dates
### 3/29/2013 through 9/15/2016

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 7/10/2015 | Checking | 2223 | Name Of Payee Redacted | P2-010-54 | | R | -281.48 |
| 7/10/2015 | Checking | 2224 | Name Of Payee Redacted | FTAH10008 | | R | -281.48 |
| 7/10/2015 | Checking | 2226 | Name Of Payee Redacted | P2-007-155 | | R | -281.48 |
| 7/10/2015 | Checking | 2227 | Name Of Payee Redacted | FTAH10076 | | R | -281.48 |
| 7/10/2015 | Checking | 2228 | Name Of Payee Redacted | CLAIM244 | | R | -281.48 |
| 7/10/2015 | Checking | 2229 | Name Of Payee Redacted | CLAIM243 | | R | -281.48 |
| 7/10/2015 | Checking | 2230 | Name Of Payee Redacted | P2-015-57 | | R | -281.48 |
| 7/10/2015 | Checking | 2231 | Name Of Payee Redacted | P2-015-32 | | R | -309.63 |
| 7/10/2015 | Checking | 2232 | Name Of Payee Redacted | P2-014-6 | | R | -313.46 |
| 7/10/2015 | Checking | 2233 | Name Of Payee Redacted | P2-014-16 | | R | -313.46 |
| 7/10/2015 | Checking | 2234 | Name Of Payee Redacted | P2-014-18 | | R | -341.61 |
| 7/10/2015 | Checking | 2235 | Name Of Payee Redacted | P2-007-2 | | R | -350.81 |
| 7/10/2015 | Checking | 2236 | Name Of Payee Redacted | P2-015-28 | | R | -390.58 |
| 7/10/2015 | Checking | Wire | Name Of Payee Redacted | P2-013-23 | | R | -422.22 |
| 7/10/2015 | Checking | 2237 | Name Of Payee Redacted | FTAH10024 | | R | -422.22 |
| 7/10/2015 | Checking | 2238 | Name Of Payee Redacted | FTAH10057 | | R | -422.22 |
| 7/10/2015 | Checking | 2239 | Name Of Payee Redacted | P2-013-110 | | R | -422.22 |
| 7/10/2015 | Checking | 2240 | Name Of Payee Redacted | FTAH10067 | | R | -422.22 |
| 7/10/2015 | Checking | 2241 | Name Of Payee Redacted | FTAH10075 | | R | -422.22 |
| 7/10/2015 | Checking | 2242 | Name Of Payee Redacted | P2-015-58 | | R | -422.22 |
| 7/10/2015 | Checking | 2243 | Name Of Payee Redacted | FTAH10035 | | R | -422.22 |
| 7/10/2015 | Checking | 2244 | Name Of Payee Redacted | P2-013-12 | | R | -422.22 |
| 7/10/2015 | Checking | 2245 | Name Of Payee Redacted | P2-015-25 | | R | -427.57 |
| 7/10/2015 | Checking | 2246 | Name Of Payee Redacted | P2-007-109 | | R | -448.98 |
| 7/10/2015 | Checking | 2247 | Name Of Payee Redacted | P2-007-94 | | R | -450.37 |
| 7/10/2015 | Checking | 2248 | Name Of Payee Redacted | P2-010-78 | | R | -464.45 |
| 7/10/2015 | Checking | 2249 | Name Of Payee Redacted | P2-007-79 | | R | -524.96 |
| 7/10/2015 | Checking | Wire | Name Of Payee Redacted | P2-015-48 | | R | -562.96 |
| 7/10/2015 | Checking | 2250 | Name Of Payee Redacted | P2-010-64 | | R | -562.96 |
| 7/10/2015 | Checking | 2251 | Name Of Payee Redacted | FTAH10039 | | R | -562.96 |
| 7/10/2015 | Checking | 2252 | Name Of Payee Redacted | P2-015-48 | | R | -562.96 |
| 7/10/2015 | Checking | 2253 | Name Of Payee Redacted | P2-015-26 | | R | -562.96 |
| 7/10/2015 | Checking | Wire | Name Of Payee Redacted | P2-015-49 | | R | -562.96 |
| 7/10/2015 | Checking | 2254 | Name Of Payee Redacted | P2-015-35 | | R | -562.96 |
| 7/10/2015 | Checking | 2255 | Name Of Payee Redacted | FTAH10097 | | R | -562.96 |
| 7/10/2015 | Checking | 2256 | Name Of Payee Redacted | P2-015-52 | | R | -562.96 |
| 7/10/2015 | Checking | 2257 | Name Of Payee Redacted | P2-010-44 | | R | -562.96 |

## Itemized Categories - All Dates
### 3/29/2013 through 9/15/2016

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 7/10/2015 | Checking | 2258 | Name Of Payee Redacted | P2-015-30 | | R | -591.11 |
| 7/10/2015 | Checking | 2259 | Name Of Payee Redacted | P2-013-109 | | R | -619.26 |
| 7/10/2015 | Checking | 2260 | Name Of Payee Redacted | P2-013-95 | | R | -619.26 |
| 7/10/2015 | Checking | 2261 | Name Of Payee Redacted | P2-007-151 | | R | -619.26 |
| 7/10/2015 | Checking | 2262 | Name Of Payee Redacted | P2-010-1 | | R | -647.41 |
| 7/10/2015 | Checking | 2263 | Name Of Payee Redacted | P2-007-103 | | R | -648.52 |
| 7/10/2015 | Checking | 2264 | Name Of Payee Redacted | FTAH10055 | | R | -703.71 |
| 7/10/2015 | Checking | 2265 | Name Of Payee Redacted | P2-015-6 | | R | -703.71 |
| 7/10/2015 | Checking | 2266 | Name Of Payee Redacted | P2-015-12 | | R | -731.85 |
| 7/10/2015 | Checking | 2267 | Name Of Payee Redacted | P2-010-5 | | R | -731.85 |
| 7/10/2015 | Wire | | Name Of Payee Redacted | P2-007-152 | | R | -749.19 |
| 7/10/2015 | Checking | 2268 | Name Of Payee Redacted | P2-010-45 | | R | -783.38 |
| 7/10/2015 | Checking | 2269 | Name Of Payee Redacted | P2-007-3 | | R | -795.58 |
| 7/10/2015 | Wire | | Name Of Payee Redacted | P2-013-150 | | R | -802.22 |
| 7/10/2015 | Checking | 2270 | Name Of Payee Redacted | FTAH10044 | | R | -844.45 |
| 7/10/2015 | Checking | 2271 | Name Of Payee Redacted | FTAH10045 | | R | -844.45 |
| 7/10/2015 | Checking | 2272 | Name Of Payee Redacted | P2-010-43 | | R | -844.45 |
| 7/10/2015 | Checking | 2273 | Name Of Payee Redacted | P2-010-33 | | R | -844.45 |
| 7/10/2015 | Checking | 2274 | Name Of Payee Redacted | P2-010-9 | | R | -844.45 |
| 7/10/2015 | Checking | 2275 | Name Of Payee Redacted | P2-015-29 | | R | -844.45 |
| 7/10/2015 | Checking | 2276 | Name Of Payee Redacted | FTAH10005 | | R | -844.45 |
| 7/10/2015 | Checking | 2277 | Name Of Payee Redacted | FTAH10037 | | R | -844.45 |
| 7/10/2015 | Checking | 2278 | Name Of Payee Redacted | P2-013-99 | | R | -844.45 |
| 7/10/2015 | Checking | 2279 | Name Of Payee Redacted | P2-007-147 | | R | -870.85 |
| 7/10/2015 | Checking | 2280 | Name Of Payee Redacted | P2-013-36 | | R | -872.60 |
| 7/10/2015 | Checking | 2282 | Name Of Payee Redacted | P2-014-26 | | R | -884.59 |
| 7/10/2015 | Checking | 2283 | Name Of Payee Redacted | P2-013-67 | | R | -900.74 |
| 7/10/2015 | Checking | 2284 | Name Of Payee Redacted | P2-013-14 | | R | -900.74 |
| 7/10/2015 | Checking | 2285 | Name Of Payee Redacted | P2-013-100 | | R | -928.89 |
| 7/10/2015 | Checking | 2286 | Name Of Payee Redacted | P2-015-39 | | R | -947.81 |
| 7/10/2015 | Checking | 2287 | Name Of Payee Redacted | P2-013-68 | | R | -970.38 |
| 7/10/2015 | Checking | 2288 | Name Of Payee Redacted | P2-007-113 | | R | -980.23 |
| 7/10/2015 | Checking | 2289 | Name Of Payee Redacted | P2-015-15 | | R | -985.19 |
| 7/10/2015 | Checking | 2290 | Name Of Payee Redacted | FTAH10016 | | R | -985.19 |
| 7/10/2015 | Checking | 2291 | Name Of Payee Redacted | P2-014-1 | | R | -1,010.14 |
| 7/10/2015 | Checking | 2292 | Name Of Payee Redacted | P2-007-39 | | R | -1,013.34 |
| 7/10/2015 | Checking | 2293 | Name Of Payee Redacted | FTAH10042 | | R | -1,125.93 |
| 7/10/2015 | Checking | 2294 | Name Of Payee Redacted | P2-007-87 | | R | -1,125.93 |

Case 3:13-cv-00196-GCM   Document 190   Filed 09/15/16   Page 13 of 31

## Itemized Categories - All Dates
### 3/29/2013 through 9/15/2016

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 7/10/2015 | Checking | 2295 | Name Of Payee Redacted | P2-007-104 | | R | -1,125.93 |
| 7/10/2015 | Checking | 2296 | Name Of Payee Redacted | P2-007-122 | | R | -1,138.50 |
| 7/10/2015 | Checking | 2297 | Name Of Payee Redacted | P2-013-85 | | R | -1,154.08 |
| 7/10/2015 | Checking | 2298 | Name Of Payee Redacted | P2-015-47 | | R | -1,211.85 |
| 7/10/2015 | Checking | 2299 | Name Of Payee Redacted | 11FF | | R | -1,407.41 |
| 7/10/2015 | Checking | 2300 | Name Of Payee Redacted | P2-013-98 | | R | -1,407.41 |
| 7/10/2015 | Checking | 2301 | Name Of Payee Redacted | P2-007-150 | | R | -1,407.41 |
| 7/10/2015 | Checking | 2302 | Name Of Payee Redacted | FTAH10043 | | R | -1,407.41 |
| 7/10/2015 | Checking | 2303 | Name Of Payee Redacted | P2-007-37 | | R | -1,407.41 |
| 7/10/2015 | Wire | 2304 | Name Of Payee Redacted | P2-010-40 | | R | -1,407.41 |
| 7/10/2015 | Checking | 2305 | Name Of Payee Redacted | P2-015-22 | | R | -1,407.41 |
| 7/10/2015 | Checking | 2306 | Name Of Payee Redacted | FTAH10052 | | R | -1,407.41 |
| 7/10/2015 | Checking | 2307 | Name Of Payee Redacted | P2-014-37 | | R | -1,407.41 |
| 7/10/2015 | Checking | 2308 | Name Of Payee Redacted | FTAH10053 | | R | -1,407.41 |
| 7/10/2015 | Checking | 2309 | Name Of Payee Redacted | P2-007-159 | | R | -1,407.41 |
| 7/10/2015 | Wire | 2310 | Name Of Payee Redacted | P2-007-61 | | R | -1,436.42 |
| 7/10/2015 | Checking | 2311 | Name Of Payee Redacted | P2-013-62 | | R | -1,464.83 |
| 7/10/2015 | Checking | 2312 | Name Of Payee Redacted | P2-007-30 | | R | -1,507.08 |
| 7/10/2015 | Checking | 2313 | Name Of Payee Redacted | P2-014-7 | | R | -1,535.70 |
| 7/10/2015 | Checking | 2314 | Name Of Payee Redacted | P2-014-11 | | R | -1,548.15 |
| 7/10/2015 | Checking | 2315 | Name Of Payee Redacted | P2-014-12 | | R | -1,548.15 |
| 7/10/2015 | Checking | 2316 | Name Of Payee Redacted | P2-010-15 | | R | -1,688.89 |
| 7/10/2015 | Checking | 2317 | Name Of Payee Redacted | P2-013-26 | | R | -1,801.49 |
| 7/10/2015 | Checking | 2318 | Name Of Payee Redacted | P2-007-124 | | R | -1,857.78 |
| 7/10/2015 | Checking | 2319 | Name Of Payee Redacted | P2-007-143 | | R | -1,857.78 |
| 7/10/2015 | Checking | 2320 | Name Of Payee Redacted | P2-013-4 | | R | -1,914.08 |
| 7/10/2015 | Wire | 2321 | Name Of Payee Redacted | FTAH10015 | | R | -1,970.38 |
| 7/10/2015 | Checking | 2322 | Name Of Payee Redacted | P2-015-10 | | R | -2,038.94 |
| 7/10/2015 | Checking | 2323 | Name Of Payee Redacted | FTAH10030 | | R | -2,111.12 |
| 7/10/2015 | Checking | 2324 | Name Of Payee Redacted | P2-007-31 | | R | -2,134.40 |
| 7/10/2015 | Wire | 2325 | Name Of Payee Redacted | P2-013-27 | | R | -2,183.39 |
| 7/10/2015 | Checking | 2326 | Name Of Payee Redacted | P2-014-8 | | R | -2,251.86 |
| 7/10/2015 | Checking | 2327 | Name Of Payee Redacted | P2-007-154 | | R | -2,251.86 |
| 7/10/2015 | Checking | 2328 | Name Of Payee Redacted | P2-007-13 | | R | -2,289.88 |
| 7/10/2015 | Checking | 2329 | Name Of Payee Redacted | P2-015-24 | | R | -2,532.50 |
| 7/10/2015 | Checking | | Name Of Payee Redacted | P2-015-5 | | R | -2,533.34 |
| 7/10/2015 | Checking | | Name Of Payee Redacted | P2-007-90 | | R | -2,533.34 |

## Itemized Categories - All Dates
### 3/29/2013 through 9/15/2016

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 7/10/2015 | Checking | 2330 | Name Of Payee Redacted | P2-007-149 | | R | -2,632.55 |
| 7/10/2015 | Checking | 2331 | Name Of Payee Redacted | P2-010-49 | | R | -2,694.82 |
| 7/10/2015 | Checking | 2332 | Name Of Payee Redacted | P2-015-56 | | R | -2,702.79 |
| 7/10/2015 | Checking | 2333 | Name Of Payee Redacted | P2-013-25 | | R | -2,758.53 |
| 7/10/2015 | Wire | | Name Of Payee Redacted | FTAH10018 | | R | -2,795.65 |
| 7/10/2015 | Checking | 2334 | Name Of Payee Redacted | 11K | | R | -2,810.60 |
| 7/10/2015 | Wire | | Name Of Payee Redacted | FTAH10060 | | R | -2,814.82 |
| 7/10/2015 | Checking | 2335 | Name Of Payee Redacted | P2-007-138 | | R | -2,814.82 |
| 7/10/2015 | Checking | 2336 | Name Of Payee Redacted | P2-014-45 | | R | -2,814.82 |
| 7/10/2015 | Checking | 2337 | Name Of Payee Redacted | P2-007-158 | | R | -2,814.82 |
| 7/10/2015 | Wire | | Name Of Payee Redacted | FTAH10096/2,814..... | | R | 0.00 |
| 7/10/2015 | Checking | 2338 | Name Of Payee Redacted | CLAIM228 | | R | -2,814.82 |
| 7/10/2015 | Checking | 2339 | Name Of Payee Redacted | P2-014-25 | | R | -2,814.82 |
| 7/10/2015 | Checking | 2340 | Name Of Payee Redacted | P2-014-22 | | R | -2,814.82 |
| 7/10/2015 | Checking | 2341 | Name Of Payee Redacted | P2-007-111 | | R | -2,814.82 |
| 7/10/2015 | Checking | 2342 | Name Of Payee Redacted | P2-013-94 | | R | -2,814.82 |
| 7/10/2015 | Checking | 2343 | Name Of Payee Redacted | 11HH | | R | -2,814.82 |
| 7/10/2015 | Checking | 2344 | Name Of Payee Redacted | P2-013-82 | | R | -2,814.82 |
| 7/10/2015 | Checking | 2345 | Name Of Payee Redacted | P2-007-121 | | R | -2,877.79 |
| 7/10/2015 | Checking | 2346 | Name Of Payee Redacted | P2-010-28 | | R | -2,896.64 |
| 7/10/2015 | Checking | 2347 | Name Of Payee Redacted | P2-007-36 | | R | -2,927.35 |
| 7/10/2015 | Wire | | Name Of Payee Redacted | P2-013-72 | | R | -2,955.56 |
| 7/10/2015 | Checking | 2348 | Name Of Payee Redacted | P2-014-20 | | R | -2,983.71 |
| 7/10/2015 | Checking | 2349 | Name Of Payee Redacted | P2-015-46 | | R | -2,986.57 |
| 7/10/2015 | Checking | 2350 | Name Of Payee Redacted | P2-010-52 | | R | -3,068.16 |
| 7/10/2015 | Checking | 2351 | Name Of Payee Redacted | P2-015-16 | | R | -3,096.30 |
| 7/10/2015 | Checking | 2352 | Name Of Payee Redacted | P2-013-84/stop pa... | | R | -3,096.30 |
| 7/10/2015 | Checking | 2353 | Name Of Payee Redacted | P2-007-14 | | R | -3,115.83 |
| 7/10/2015 | Checking | 2354 | Name Of Payee Redacted | P2-007-102 | | R | -3,124.45 |
| 7/10/2015 | Checking | 2355 | Name Of Payee Redacted | P2-015-40 | | R | -3,125.09 |
| 7/10/2015 | Checking | 2356 | Name Of Payee Redacted | P2-013-9 | | R | -3,237.65 |
| 7/10/2015 | Checking | 2357 | Name Of Payee Redacted | P2-015-1 | | R | -3,237.65 |
| 7/10/2015 | Checking | 2358 | Name Of Payee Redacted | P2-015-2 | | R | -3,293.34 |
| 7/10/2015 | Checking | 2359 | Name Of Payee Redacted | P2-013-73 | | R | -3,293.34 |
| 7/10/2015 | Checking | 2360 | Name Of Payee Redacted | P2-007-106 | | R | -3,377.51 |
| 7/10/2015 | Checking | 2361 | Name Of Payee Redacted | FTAH10046 | | R | -3,377.79 |
| 7/10/2015 | Checking | 2362 | Name Of Payee Redacted | P2-010-46 | | R | -3,467.86 |
| 7/10/2015 | Checking | 2363 | Name Of Payee Redacted | FTAH10034 | | R | -3,518.53 |

Case 3:13-cv-00196-GCM   Document 190   Filed 09/15/16   Page 15 of 31

## Itemized Categories - All Dates
### 3/29/2013 through 9/15/2016

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 7/10/2015 | Checking | 2364 | Name Of Payee Redacted | P2-010-35 | | R | -3,569.20 |
| 7/10/2015 | Checking | 2365 | Name Of Payee Redacted | FTAH10021 | | R | -3,940.75 |
| 7/10/2015 | Checking | 2366 | Name Of Payee Redacted | P2-007-78 | | R | -4,081.21 |
| 7/10/2015 | Checking | 2367 | Name Of Payee Redacted | P2-007-88 | | R | -4,165.94 |
| 7/10/2015 | Checking | 2368 | Name Of Payee Redacted | P2-013-48 | | R | -4,180.01 |
| 7/10/2015 | Checking | Wire | Name Of Payee Redacted | P2-007-136/4,218..... | | R | 0.00 |
| 7/10/2015 | Checking | 2369 | Name Of Payee Redacted | FTAH10056 | | R | -4,222.23 |
| 7/10/2015 | Checking | 2370 | Name Of Payee Redacted | FTAH10077 | | R | -4,222.23 |
| 7/10/2015 | Checking | Wire | Name Of Payee Redacted | P2-007-108 | | R | -4,244.46 |
| 7/10/2015 | Checking | 2371 | Name Of Payee Redacted | P2-010-7 | | R | -4,354.53 |
| 7/10/2015 | Checking | 2372 | Name Of Payee Redacted | P2-013-88 | | R | -4,362.98 |
| 7/10/2015 | Checking | 2373 | Name Of Payee Redacted | P2-007-125 | | R | -4,394.47 |
| 7/10/2015 | Checking | 2374 | Name Of Payee Redacted | P2-007-16 | | R | -4,533.40 |
| 7/10/2015 | Checking | 2375 | Name Of Payee Redacted | P2-013-64 | | R | -5,629.65 |
| 7/10/2015 | Checking | 2376 | Name Of Payee Redacted | DE121 | | R | -5,629.65 |
| 7/10/2015 | Checking | 2377 | Name Of Payee Redacted | P2-013-107 | | R | -5,629.65 |
| 7/10/2015 | Checking | 2378 | Name Of Payee Redacted | P2-007-92 | | R | -5,629.65 |
| 7/10/2015 | Checking | 2379 | Name Of Payee Redacted | FTAH10033 | | R | -5,629.65 |
| 7/10/2015 | Checking | 2380 | Name Of Payee Redacted | P2-007-110 | | R | -5,629.65 |
| 7/10/2015 | Checking | Wire | Name Of Payee Redacted | P2-007-153 | | R | -5,629.65 |
| 7/10/2015 | Checking | 2381 | Name Of Payee Redacted | P2-010-11 | | R | -6,553.22 |
| 7/10/2015 | Checking | 2382 | Name Of Payee Redacted | P2-010-3 | | R | -6,744.31 |
| 7/10/2015 | Checking | 2383 | Name Of Payee Redacted | FTAH10048 | | R | -6,755.57 |
| 7/10/2015 | Checking | 2384 | Name Of Payee Redacted | DE122 | | R | -6,952.61 |
| 7/10/2015 | Checking | Wire | Name Of Payee Redacted | CLAIM219 | | R | -7,037.06 |
| 7/10/2015 | Checking | 2385 | Name Of Payee Redacted | 11GG | | R | -7,037.06 |
| 7/10/2015 | Checking | 2386 | Name Of Payee Redacted | P2-014-40 | | R | -7,037.06 |
| 7/10/2015 | Checking | 2387 | Name Of Payee Redacted | P2-010-70 | | R | -7,037.06 |
| 7/10/2015 | Checking | 2388 | Name Of Payee Redacted | FTAH10074 | | R | -7,318.54 |
| 7/10/2015 | Checking | 2389 | Name Of Payee Redacted | P2-013-29 | | R | -8,022.24 |
| 7/10/2015 | Checking | 2390 | Name Of Payee Redacted | P2-014-34 | | R | -8,185.23 |
| 7/10/2015 | Checking | 2391 | Name Of Payee Redacted | DE124 | | R | -7,037.06 |
| 7/10/2015 | Checking | Wire | Name Of Payee Redacted | 11Z | | R | -8,447.28 |
| 7/10/2015 | Checking | 2392 | Name Of Payee Redacted | P2-007-148 | | R | -8,725.95 |
| 7/10/2015 | Checking | 2393 | Name Of Payee Redacted | P2-007-85 | | R | -10,348.82 |
| 7/10/2015 | Checking | 2394 | Name Of Payee Redacted | FTAH10085 | | R | -11,240.12 |
| 7/10/2015 | Checking | 2395 | Name Of Payee Redacted | FTAH10027 | | R | -11,259.29 |

## Itemized Categories - All Dates
### 3/29/2013 through 9/15/2016

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 7/10/2015 | Checking | 2396 | Name Of Payee Redacted | P2-010-32 | | R | -11,359.54 |
| 7/10/2015 | Checking | 2397 | Name Of Payee Redacted | FTAH10086 | | R | -11,540.77 |
| 7/10/2015 | Checking | 2398 | Name Of Payee Redacted | P2-015-34 | | R | -12,666.70 |
| 7/10/2015 | Checking | 2399 | Name Of Payee Redacted | P2-015-17 | | R | -13,010.48 |
| 7/10/2015 | Checking | 2400 | Name Of Payee Redacted | P2-013-16 | | R | -13,229.67 |
| 7/10/2015 | Checking | 2401 | Name Of Payee Redacted | 11S | | R | -14,074.11 |
| 7/10/2015 | Checking | 2402 | Name Of Payee Redacted | P2-013-1 | | R | -18,296.35 |
| 7/10/2015 | Wire | | Name Of Payee Redacted | P2-007-129 | | R | -19,731.91 |
| 7/10/2015 | Wire | 2403 | Name Of Payee Redacted | 11CC | | R | -21,370.77 |
| 7/10/2015 | Checking | 2404 | Name Of Payee Redacted | DE123 | | R | -28,148.23 |
| 7/10/2015 | Wire | | Name Of Payee Redacted | FTAH10099 | | R | -28,148.23 |
| 7/10/2015 | Wire | | Name Of Payee Redacted | DE125 | | R | -30,963.05 |
| 7/10/2015 | Wire | 2404 | Name Of Payee Redacted | FTAH10098 | | R | -36,311.21 |
| 7/10/2015 | Checking | 2405 | Name Of Payee Redacted | P2-007-139 | | R | -36,700.83 |
| 7/10/2015 | Checking | 2405 | Name Of Payee Redacted | P2-015-41 | | R | -56,324.60 |
| 7/10/2015 | Checking | 2406 | Name Of Payee Redacted | 11X | | R | -64,740.92 |
| 7/17/2015 | Checking | 2407 | Name Of Payee Redacted | P2-015-27 | | R | -1,407.41 |
| 7/20/2015 | Checking | | Name Of Payee Redacted | FTAH10096(2,814.... | | R | -7,032.83 |
| 9/10/2015 | Checking | 2408 | Name Of Payee Redacted | P2-013-76 | | R | -281.48 |
| 5/6/2016 | Checking | 2409 | Name Of Payee Redacted | P2-013-46 | | R | -879.63 |
| 5/6/2016 | Checking | 2414 | Name Of Payee Redacted | P2-014-35 | | R | -5.51 |
| 5/6/2016 | Checking | 2415 | Name Of Payee Redacted | P2-013-47 | | R | -5.51 |
| 5/6/2016 | Checking | 2416 | Name Of Payee Redacted | P2-007-99 | | R | -5.51 |
| 5/6/2016 | Checking | 2417 | Name Of Payee Redacted | P2-007-123 | | R | -5.51 |
| 5/6/2016 | Checking | 2418 | Name Of Payee Redacted | P2-014-17 | | R | -5.51 |
| 5/6/2016 | Checking | 2419 | Name Of Payee Redacted | P2-014-27 | | R | -5.51 |
| 5/6/2016 | Checking | 2420 | Name Of Payee Redacted | P2-014-31 | | R | -5.51 |
| 5/6/2016 | Checking | 2421 | Name Of Payee Redacted | P2-014-39 | | R | -5.51 |
| 5/6/2016 | Checking | 2422 | Name Of Payee Redacted | FTAH10047 | | R | -5.51 |
| 5/6/2016 | Checking | 2423 | Name Of Payee Redacted | P2-014-30 | | R | -5.51 |
| 5/6/2016 | Checking | 2424 | Name Of Payee Redacted | P2-013-104 | | R | -5.51 |
| 5/6/2016 | Checking | 2425 | Name Of Payee Redacted | P2-014-29 | | R | -5.51 |
| 5/6/2016 | Checking | 2426 | Name Of Payee Redacted | P2-013-111 | | R | -5.51 |
| 5/6/2016 | Checking | 2427 | Name Of Payee Redacted | P2-007-43 | | R | -5.51 |
| 5/6/2016 | Checking | 2428 | Name Of Payee Redacted | P2-007-160 | | R | -5.51 |
| 5/6/2016 | Checking | 2429 | Name Of Payee Redacted | P2-013-137 | | R | -5.51 |
| 5/6/2016 | Checking | 2430 | Name Of Payee Redacted | P2-013-32 | | R | -5.89 |
| 5/6/2016 | Checking | 2431 | Name Of Payee Redacted | P2-015-3 | | R | -6.45 |

## Itemized Categories - All Dates
### 3/29/2013 through 9/15/2016

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 5/6/2016 | Checking | 2432 | Name Of Payee Redacted | P2-007-22 | | R | -7.78 |
| 5/6/2016 | Checking | 2433 | Name Of Payee Redacted | P2-013-131 | | R | -8.28 |
| 5/6/2016 | Checking | 2434 | Name Of Payee Redacted | P2-007-83 | | R | -8.28 |
| 5/6/2016 | Checking | 2435 | Name Of Payee Redacted | P2-013-20 | | R | -10.18 |
| 5/6/2016 | Checking | 2437 | Name Of Payee Redacted | P2-013-74 | | R | -11.03 |
| 5/6/2016 | Checking | 2438 | Name Of Payee Redacted | P2-013-39 | | R | -11.03 |
| 5/6/2016 | Checking | 2439 | Name Of Payee Redacted | P2-013-102 | | R | -11.03 |
| 5/6/2016 | Checking | 2440 | Name Of Payee Redacted | P2-007-48 | | R | -11.58 |
| 5/6/2016 | Checking | 2441 | Name Of Payee Redacted | P2-013-96 | | R | -11.59 |
| 5/6/2016 | Checking | 2442 | Name Of Payee Redacted | P2-013-135 | | R | -13.52 |
| 5/6/2016 | Checking | 2443 | Name Of Payee Redacted | P2-007-80 | | R | -16.55 |
| 5/6/2016 | Checking | 2445 | Name Of Payee Redacted | P2-013-22 | | R | -17.21 |
| 5/6/2016 | Checking | 2446 | Name Of Payee Redacted | P2-013-54 | | R | -17.49 |
| 5/6/2016 | Checking | 2447 | Name Of Payee Redacted | P2-007-157 | | R | -22.07 |
| 5/6/2016 | Checking | 2448 | Name Of Payee Redacted | P2-007-84 | | R | -22.07 |
| 5/6/2016 | Checking | 2449 | Name Of Payee Redacted | P2-007-42 | | R | -22.07 |
| 5/6/2016 | Checking | 2450 | Name Of Payee Redacted | P2-007-93 | | R | -27.58 |
| 5/6/2016 | Checking | 2451 | Name Of Payee Redacted | FTAH10010 | | R | -27.58 |
| 5/6/2016 | Checking | 2452 | Name Of Payee Redacted | P2-013-129 | | R | -27.58 |
| 5/6/2016 | Checking | 2453 | Name Of Payee Redacted | P2-007-60 | | R | -27.58 |
| 5/6/2016 | Checking | 2454 | Name Of Payee Redacted | P2-007-84 | | R | -27.58 |
| 5/6/2016 | Checking | 2455 | Name Of Payee Redacted | P2-013-125 | | R | -27.58 |
| 5/6/2016 | Checking | 2456 | Name Of Payee Redacted | P2-013-124 | | R | -27.58 |
| 5/6/2016 | Checking | 2457 | Name Of Payee Redacted | FTAH10022 | | R | -27.58 |
| 5/6/2016 | Checking | 2458 | Name Of Payee Redacted | P2-010-76 | | R | -27.58 |
| 5/6/2016 | Checking | 2459 | Name Of Payee Redacted | P2-013-136 | | R | -27.58 |
| 5/6/2016 | Checking | 2460 | Name Of Payee Redacted | FTAH10058 | | R | -27.58 |
| 5/6/2016 | Checking | 2461 | Name Of Payee Redacted | P2-013-149 | | R | -27.58 |
| 5/6/2016 | Checking | 2462 | Name Of Payee Redacted | P2-010-38 | | R | -27.58 |
| 5/6/2016 | Checking | 2464 | Name Of Payee Redacted | P2-010-56 | | R | -27.58 |
| 5/6/2016 | Checking | 2465 | Name Of Payee Redacted | P2-013-138 | | R | -27.58 |
| 5/6/2016 | Checking | 2466 | Name Of Payee Redacted | P2-007-89 | | R | -27.58 |
| 5/6/2016 | Checking | 2467 | Name Of Payee Redacted | P2-010-59 | | R | -27.58 |
| 5/6/2016 | Wire | 2468 | Name Of Payee Redacted | P2-010-60 | | R | -27.58 |
| 5/6/2016 | Checking | 2469 | Name Of Payee Redacted | FTAH10031 | | R | -27.58 |
| 5/6/2016 | Checking | 2470 | Name Of Payee Redacted | P2-010-63 | | R | -27.58 |
| 5/6/2016 | Checking | 2471 | Name Of Payee Redacted | P2-015-60 | | R | -27.58 |
| 5/6/2016 | Checking | | Name Of Payee Redacted | P2-015-50 | | R | -27.58 |
| 5/6/2016 | Checking | | Name Of Payee Redacted | P2-013-56 | | R | -27.58 |

Case 3:13-cv-00196-GCM  Document 190  Filed 09/15/16  Page 18 of 31

## Itemized Categories - All Dates
### 3/29/2013 through 9/15/2016

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|------|---------|-----|-------------|------|-----|-----|--------|
| 5/6/2016 | Checking | 2472 | Name Of Payee Redacted | P2-013-123 | | R | -27.58 |
| 5/6/2016 | Checking | 2473 | Name Of Payee Redacted | P2-013-139 | | R | -27.58 |
| 5/6/2016 | Checking | 2474 | Name Of Payee Redacted | P2-010-66 | | R | -27.58 |
| 5/6/2016 | Checking | 2475 | Name Of Payee Redacted | P2-015-9 | | R | -27.91 |
| 5/6/2016 | Checking | 2476 | Name Of Payee Redacted | P2-007-56 | | R | -28.86 |
| 5/6/2016 | Checking | 2694 | Name Of Payee Redacted | P2-010-73 | | R | -30.34 |
| 5/6/2016 | Checking | 2477 | Name Of Payee Redacted | P2-010-12 | | R | -31.72 |
| 5/6/2016 | Checking | 2478 | Name Of Payee Redacted | P2-010-53 | | R | -31.72 |
| 5/6/2016 | Checking | 2479 | Name Of Payee Redacted | P2-007-112 | | R | -33.10 |
| 5/6/2016 | Checking | 2480 | Name Of Payee Redacted | P2-007-23 | | R | -33.54 |
| 5/6/2016 | Checking | 2481 | Name Of Payee Redacted | P2-015-21 | | R | -41.38 |
| 5/6/2016 | Checking | 2482 | Name Of Payee Redacted | P2-007-119 | | R | -42.94 |
| 5/6/2016 | Checking | 2483 | Name Of Payee Redacted | P2-010-57 | | R | -43.03 |
| 5/6/2016 | Checking | 2484 | Name Of Payee Redacted | P2-010-36 | | R | -44.13 |
| 5/6/2016 | Checking | 2485 | Name Of Payee Redacted | P2-007-97 | | R | -46.06 |
| 5/6/2016 | Checking | 2486 | Name Of Payee Redacted | P2-007-140 | | R | -46.23 |
| 5/6/2016 | Checking | 2487 | Name Of Payee Redacted | P2-007-12 | | R | -49.42 |
| 5/6/2016 | Checking | 2489 | Name Of Payee Redacted | P2-015-45 | | R | -49.74 |
| 5/6/2016 | Checking | 2490 | Name Of Payee Redacted | P2-007-4 | | R | -53.49 |
| 5/6/2016 | Checking | 2491 | Name Of Payee Redacted | P2-014-32 | | R | -55.17 |
| 5/6/2016 | Checking | 2492 | Name Of Payee Redacted | P2-014-33 | | R | -55.17 |
| 5/6/2016 | Checking | 2493 | Name Of Payee Redacted | P2-007-155 | | R | -55.17 |
| 5/6/2016 | Checking | 2494 | Name Of Payee Redacted | FTAH10019 | | R | -55.17 |
| 5/6/2016 | Checking | 2495 | Name Of Payee Redacted | P2-015-57 | | R | -55.17 |
| 5/6/2016 | Checking | 2496 | Name Of Payee Redacted | P2-007-156 | | R | -55.17 |
| 5/6/2016 | Checking | 2497 | Name Of Payee Redacted | P2-010-39 | | R | -55.17 |
| 5/6/2016 | Checking | 2498 | Name Of Payee Redacted | P2-010-80 | | R | -55.17 |
| 5/6/2016 | Checking | 2499 | Name Of Payee Redacted | FTAH10066 | | R | -55.17 |
| 5/6/2016 | Checking | 2500 | Name Of Payee Redacted | FTAH10059 | | R | -55.17 |
| 5/6/2016 | Wire | 2501 | Name Of Payee Redacted | FTAH10011 | | R | -55.17 |
| 5/6/2016 | Checking | 2501 | Name Of Payee Redacted | P2-015-0 | | R | -55.17 |
| 5/6/2016 | Checking | 2502 | Name Of Payee Redacted | P2-015-106 | | R | -55.17 |
| 5/6/2016 | Checking | 2503 | Name Of Payee Redacted | FTAH10008 | | R | -55.17 |
| 5/6/2016 | Checking | 2504 | Name Of Payee Redacted | P2-013-76 | | R | -55.17 |
| 5/6/2016 | Checking | 2505 | Name Of Payee Redacted | P2-010-54 | | R | -55.17 |
| 5/6/2016 | Checking | 2507 | Name Of Payee Redacted | FTAH10072 | | R | -55.17 |
| 5/6/2016 | Checking | 2508 | Name Of Payee Redacted | P2-010-58 | | R | -55.17 |
| 5/6/2016 | Checking | 2509 | Name Of Payee Redacted | FTAH10028 | | R | -55.17 |

Case 3:13-cv-00196-GCM   Document 190   Filed 09/15/16   Page 19 of 31

## Itemized Categories - All Dates
### 3/29/2013 through 9/15/2016

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|------|---------|-----|-------------|------|-----|-----|--------|
| 5/6/2016 | Checking | 2510 | Name Of Payee Redacted | CLAIM243 | | R | -55.17 |
| 5/6/2016 | Checking | 2511 | Name Of Payee Redacted | P2-010-61 | | R | -55.17 |
| 5/6/2016 | Checking | 2512 | Name Of Payee Redacted | CLAIM244 | | R | -55.17 |
| 5/6/2016 | Checking | 2513 | Name Of Payee Redacted | FTAH10023 | | R | -55.17 |
| 5/6/2016 | Checking | 2514 | Name Of Payee Redacted | FTAH10025 | | R | -55.17 |
| 5/6/2016 | Checking | 2516 | Name Of Payee Redacted | P2-015-32 | | R | -60.68 |
| 5/6/2016 | Checking | 2517 | Name Of Payee Redacted | P2-014-6 | | R | -61.44 |
| 5/6/2016 | Checking | 2518 | Name Of Payee Redacted | P2-014-16 | | R | -61.44 |
| 5/6/2016 | Checking | 2519 | Name Of Payee Redacted | P2-014-18 | | R | -66.95 |
| 5/6/2016 | Checking | 2520 | Name Of Payee Redacted | P2-007-2 | | R | -68.76 |
| 5/6/2016 | Checking | 2521 | Name Of Payee Redacted | P2-015-28 | | R | -76.55 |
| 5/6/2016 | Checking | 2522 | Name Of Payee Redacted | FTAH10075 | | R | -82.75 |
| 5/6/2016 | Checking | 2523 | Name Of Payee Redacted | P2-013-110 | | R | -82.75 |
| 5/6/2016 | Checking | 2524 | Name Of Payee Redacted | FTAH10024 | | R | -82.75 |
| 5/6/2016 | Checking | 2525 | Name Of Payee Redacted | P2-013-12 | | R | -82.75 |
| 5/6/2016 | Checking | 2526 | Name Of Payee Redacted | P2-015-58 | | R | -82.75 |
| 5/6/2016 | Checking | 2527 | Name Of Payee Redacted | FTAH10067 | | R | -82.75 |
| 5/6/2016 | Checking | 2528 | Name Of Payee Redacted | FTAH10057 | | R | -82.75 |
| 5/6/2016 | Wire | 2529 | Name Of Payee Redacted | P2-013-23 | | R | -82.75 |
| 5/6/2016 | Checking | 2530 | Name Of Payee Redacted | P2-015-25 | | R | -82.75 |
| 5/6/2016 | Checking | 2531 | Name Of Payee Redacted | FTAH10035 | | R | -82.75 |
| 5/6/2016 | Checking | 2532 | Name Of Payee Redacted | P2-015-13 | | R | -88.27 |
| 5/6/2016 | Checking | 2533 | Name Of Payee Redacted | P2-007-109 | | R | -90.41 |
| 5/6/2016 | Checking | 2534 | Name Of Payee Redacted | P2-007-94 | | R | -91.02 |
| 5/6/2016 | Wire | 2535 | Name Of Payee Redacted | P2-010-78 | | R | -91.02 |
| 5/6/2016 | Checking | 2539 | Name Of Payee Redacted | P2-007-79 | | R | -102.89 |
| 5/6/2016 | Checking | 2541 | Name Of Payee Redacted | P2-013-40 | | R | -110.34 |
| 5/6/2016 | Wire | 2542 | Name Of Payee Redacted | P2-015-26 | | R | -110.34 |
| 5/6/2016 | Wire | 2543 | Name Of Payee Redacted | FTAH10097 | | R | -110.34 |
| 5/6/2016 | Wire | 2544 | Name Of Payee Redacted | FTAH10039 | | R | -110.34 |
| 5/6/2016 | Checking | 2545 | Name Of Payee Redacted | P2-010-64 | | R | -110.34 |
| 5/6/2016 | Checking | 2546 | Name Of Payee Redacted | P2-015-49 | | R | -110.34 |
| 5/6/2016 | Checking | 2547 | Name Of Payee Redacted | P2-015-30 | | R | -115.85 |
| 5/6/2016 | Checking | 2543 | Name Of Payee Redacted | P2-013-95 | | R | -121.37 |
| 5/6/2016 | Checking | 2544 | Name Of Payee Redacted | P2-013-109 | | R | -121.37 |
| 5/6/2016 | Checking | 2545 | Name Of Payee Redacted | P2-007-151 | | R | -121.37 |
| 5/6/2016 | Checking | 2546 | Name Of Payee Redacted | P2-010-1 | | R | -126.88 |
| 5/6/2016 | Checking | 2547 | Name Of Payee Redacted | FTAH10055 | | R | -137.91 |

## Itemized Categories - All Dates
### 3/29/2013 through 9/15/2016

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 5/6/2016 | Checking | 2548 | Name Of Payee Redacted | P2-015-6 | | R | -137.91 |
| 5/6/2016 | Checking | 2549 | Name Of Payee Redacted | P2-015-12 | | R | -143.44 |
| 5/6/2016 | Checking | 2550 | Name Of Payee Redacted | P2-010-5 | | R | -143.44 |
| 5/6/2016 | Checking | 2551 | Name Of Payee Redacted | P2-007-152 | | R | -146.84 |
| 5/6/2016 | Checking | 2552 | Name Of Payee Redacted | P2-007-33 | | R | -150.29 |
| 5/6/2016 | Checking | Wire | Name Of Payee Redacted | P2-007-3 | | R | -155.92 |
| 5/6/2016 | Checking | Wire | Name Of Payee Redacted | P2-013-150 | | R | -157.23 |
| 5/6/2016 | Checking | 2553 | Name Of Payee Redacted | FTAH10037 | | R | -165.50 |
| 5/6/2016 | Checking | 2554 | Name Of Payee Redacted | FTAH10044 | | R | -165.50 |
| 5/6/2016 | Checking | 2555 | Name Of Payee Redacted | P2-010-9 | | R | -165.50 |
| 5/6/2016 | Checking | 2556 | Name Of Payee Redacted | FTAH10045 | | R | -165.50 |
| 5/6/2016 | Checking | 2557 | Name Of Payee Redacted | P2-013-99 | | R | -165.50 |
| 5/6/2016 | Checking | 2558 | Name Of Payee Redacted | P2-010-43 | | R | -165.50 |
| 5/6/2016 | Checking | 2560 | Name Of Payee Redacted | P2-015-29 | | R | -165.50 |
| 5/6/2016 | Checking | 2561 | Name Of Payee Redacted | P2-010-33 | | R | -165.50 |
| 5/6/2016 | Checking | 2562 | Name Of Payee Redacted | P2-007-147 | | R | -170.68 |
| 5/6/2016 | Checking | 2563 | Name Of Payee Redacted | P2-015-36 | | R | -171.01 |
| 5/6/2016 | Checking | 2564 | Name Of Payee Redacted | P2-013-46 | | R | -172.40 |
| 5/6/2016 | Checking | 2565 | Name Of Payee Redacted | P2-014-26 | | R | -173.37 |
| 5/6/2016 | Checking | 2566 | Name Of Payee Redacted | P2-013-67 | | R | -176.54 |
| 5/6/2016 | Checking | 2567 | Name Of Payee Redacted | P2-015-14 | | R | -176.54 |
| 5/6/2016 | Checking | 2568 | Name Of Payee Redacted | P2-013-100 | | R | -182.06 |
| 5/6/2016 | Checking | 2569 | Name Of Payee Redacted | P2-015-39 | | R | -185.76 |
| 5/6/2016 | Checking | 2570 | Name Of Payee Redacted | P2-007-113 | | R | -192.11 |
| 5/6/2016 | Checking | 2571 | Name Of Payee Redacted | FTAH10016 | | R | -193.08 |
| 5/6/2016 | Checking | 2572 | Name Of Payee Redacted | P2-015-15 | | R | -193.06 |
| 5/6/2016 | Checking | 2573 | Name Of Payee Redacted | P2-014-1 | | R | -197.98 |
| 5/6/2016 | Checking | 2574 | Name Of Payee Redacted | P2-007-39 | | R | -198.60 |
| 5/6/2016 | Checking | 2575 | Name Of Payee Redacted | P2-007-103 | | R | -205.50 |
| 5/6/2016 | Checking | 2576 | Name Of Payee Redacted | P2-007-87 | | R | -220.67 |
| 5/6/2016 | Checking | 2577 | Name Of Payee Redacted | P2-007-104 | | R | -220.67 |
| 5/6/2016 | Checking | 2578 | Name Of Payee Redacted | FTAH10042 | | R | -220.67 |
| 5/6/2016 | Checking | 2579 | Name Of Payee Redacted | P2-007-122 | | R | -223.13 |
| 5/6/2016 | Checking | 2580 | Name Of Payee Redacted | P2-013-85 | | R | -226.18 |
| 5/6/2016 | Checking | 2581 | Name Of Payee Redacted | P2-015-47 | | R | -237.51 |
| 5/6/2016 | Checking | 2582 | Name Of Payee Redacted | FTAH10052 | | R | -275.84 |
| 5/6/2016 | Checking | 2583 | Name Of Payee Redacted | P2-015-22 | | R | -275.84 |
| 5/6/2016 | Checking | 2584 | Name Of Payee Redacted | P2-007-150 | | R | -275.84 |

Case 3:13-cv-00196-GCM   Document 190   Filed 09/15/16   Page 21 of 31

## Itemized Categories - All Dates
### 3/29/2013 through 9/15/2016

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 5/6/2016 | Checking | Wire | Name Of Payee Redacted | P2-010-40 | | R | -275.84 |
| 5/6/2016 | Checking | 2586 | Name Of Payee Redacted | FTAH10043 | | R | -275.84 |
| 5/6/2016 | Checking | 2587 | Name Of Payee Redacted | P2-007-159 | | R | -275.84 |
| 5/6/2016 | Checking | 2588 | Name Of Payee Redacted | FTAH10017 | | R | -275.84 |
| 5/6/2016 | Checking | 2589 | Name Of Payee Redacted | 11FF | | R | -275.84 |
| 5/6/2016 | Checking | 2590 | Name Of Payee Redacted | P2-015-27 | | R | -275.84 |
| 5/6/2016 | Checking | 2591 | Name Of Payee Redacted | FTAH10053 | | R | -275.84 |
| 5/6/2016 | Checking | 2592 | Name Of Payee Redacted | P2-007-37 | | R | -275.84 |
| 5/6/2016 | Checking | 2593 | Name Of Payee Redacted | P2-013-98 | | R | -275.84 |
| 5/6/2016 | Checking | Wire | Name Of Payee Redacted | P2-007-61 | | R | -281.52 |
| 5/6/2016 | Checking | 2594 | Name Of Payee Redacted | P2-013-62 | | R | -287.09 |
| 5/6/2016 | Checking | 2595 | Name Of Payee Redacted | P2-007-30 | | R | -295.37 |
| 5/6/2016 | Checking | 2596 | Name Of Payee Redacted | P2-013-37 | | R | -303.42 |
| 5/6/2016 | Checking | 2597 | Name Of Payee Redacted | P2-014-11 | | R | -303.42 |
| 5/6/2016 | Checking | 2598 | Name Of Payee Redacted | P2-010-15 | | R | -331.01 |
| 5/6/2016 | Checking | 2599 | Name Of Payee Redacted | P2-013-26 | | R | -353.07 |
| 5/6/2016 | Checking | 2600 | Name Of Payee Redacted | P2-007-124 | | R | -364.11 |
| 5/6/2016 | Checking | 2601 | Name Of Payee Redacted | P2-007-143 | | R | -364.11 |
| 5/6/2016 | Checking | 2602 | Name Of Payee Redacted | P2-013-4 | | R | -375.14 |
| 5/6/2016 | Checking | Wire | Name Of Payee Redacted | FTAH10015 | | R | -386.17 |
| 5/6/2016 | Checking | 2603 | Name Of Payee Redacted | P2-013-68 | | R | -386.17 |
| 5/6/2016 | Checking | 2604 | Name Of Payee Redacted | P2-015-10 | | R | -399.61 |
| 5/6/2016 | Checking | 2605 | Name Of Payee Redacted | FTAH10030 | | R | -413.75 |
| 5/6/2016 | Checking | Wire | Name Of Payee Redacted | P2-013-27 | | R | -427.92 |
| 5/6/2016 | Checking | 2607 | Name Of Payee Redacted | P2-014-8 | | R | -441.34 |
| 5/6/2016 | Checking | 2608 | Name Of Payee Redacted | P2-007-154 | | R | -441.34 |
| 5/6/2016 | Checking | 2609 | Name Of Payee Redacted | P2-007-13 | | R | -448.79 |
| 5/6/2016 | Checking | 2610 | Name Of Payee Redacted | 11H | | R | -485.87 |
| 5/6/2016 | Checking | 2611 | Name Of Payee Redacted | P2-015-24 | | R | -496.34 |
| 5/6/2016 | Checking | 2612 | Name Of Payee Redacted | P2-015-5 | | R | -496.51 |
| 5/6/2016 | Checking | 2613 | Name Of Payee Redacted | P2-007-90 | | R | -496.51 |
| 5/6/2016 | Checking | 2614 | Name Of Payee Redacted | P2-007-149 | | R | -515.94 |
| 5/6/2016 | Checking | 2615 | Name Of Payee Redacted | P2-015-56 | | R | -529.72 |
| 5/6/2016 | Checking | 2616 | Name Of Payee Redacted | P2-013-25 | | R | -540.63 |
| 5/6/2016 | Checking | 2617 | Name Of Payee Redacted | 11K | | R | -550.84 |
| 5/6/2016 | Checking | 2618 | Name Of Payee Redacted | 11HH | | R | -551.67 |
| 5/6/2016 | Checking | 2619 | Name Of Payee Redacted | P2-014-45 | | R | -551.67 |
| 5/6/2016 | Checking | 2620 | Name Of Payee Redacted | P2-014-25 | | R | -551.67 |

## Itemized Categories - All Dates
### 3/29/2013 through 9/15/2016

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 5/6/2016 | Checking | 2621 | Name Of Payee Redacted | P2-014-22 | | R | -551.67 |
| 5/6/2016 | Checking | 2622 | Name Of Payee Redacted | P2-010-49 | | R | -551.67 |
| 5/6/2016 | Wire | | Name Of Payee Redacted | FTAH10060 | | R | -551.67 |
| 5/6/2016 | Wire | | Name Of Payee Redacted | FTAH10096 | | R | -551.67 |
| 5/6/2016 | Checking | 2624 | Name Of Payee Redacted | P2-013-94 | | R | -551.67 |
| 5/6/2016 | Checking | 2625 | Name Of Payee Redacted | P2-007-138 | | R | -551.67 |
| 5/6/2016 | Checking | 2626 | Name Of Payee Redacted | P2-007-111 | | R | -551.67 |
| 5/6/2016 | Wire | | Name Of Payee Redacted | FTAH10018 | | R | -551.67 |
| 5/6/2016 | Checking | 2627 | Name Of Payee Redacted | P2-007-158 | | R | -551.67 |
| 5/6/2016 | Checking | 2628 | Name Of Payee Redacted | P2-013-82 | | R | -551.67 |
| 5/6/2016 | Checking | 2629 | Name Of Payee Redacted | P2-010-28 | | R | -567.71 |
| 5/6/2016 | Wire | | Name Of Payee Redacted | P2-007-36 | | R | -573.72 |
| 5/6/2016 | Checking | 2630 | Name Of Payee Redacted | P2-013-72 | | R | -579.26 |
| 5/6/2016 | Checking | 2631 | Name Of Payee Redacted | P2-014-20 | | R | -584.77 |
| 5/6/2016 | Checking | 2632 | Name Of Payee Redacted | P2-015-46 | | R | -585.33 |
| 5/6/2016 | Checking | 2633 | Name Of Payee Redacted | P2-010-52 | | R | -601.32 |
| 5/6/2016 | Checking | 2634 | Name Of Payee Redacted | P2-013-84 | | R | -606.84 |
| 5/6/2016 | Checking | 2635 | Name Of Payee Redacted | P2-015-16 | | R | -606.84 |
| 5/6/2016 | Checking | 2636 | Name Of Payee Redacted | P2-007-14 | | R | -610.67 |
| 5/6/2016 | Checking | 2637 | Name Of Payee Redacted | P2-007-102 | | R | -612.36 |
| 5/6/2016 | Checking | 2638 | Name Of Payee Redacted | P2-015-40 | | R | -612.48 |
| 5/6/2016 | Checking | 2639 | Name Of Payee Redacted | P2-013-9 | | R | -634.54 |
| 5/6/2016 | Checking | 2640 | Name Of Payee Redacted | P2-015-1 | | R | -645.46 |
| 5/6/2016 | Checking | 2641 | Name Of Payee Redacted | P2-015-2 | | R | -645.46 |
| 5/6/2016 | Checking | 2642 | Name Of Payee Redacted | P2-013-73 | | R | -661.95 |
| 5/6/2016 | Checking | 2644 | Name Of Payee Redacted | FTAH10046 | | R | -662.00 |
| 5/6/2016 | Checking | 2645 | Name Of Payee Redacted | P2-007-106 | | R | -662.00 |
| 5/6/2016 | Checking | 2646 | Name Of Payee Redacted | P2-010-46 | | R | -679.66 |
| 5/6/2016 | Checking | 2647 | Name Of Payee Redacted | FTAH10034 | | R | -689.59 |
| 5/6/2016 | Checking | 2648 | Name Of Payee Redacted | P2-010-35 | | R | -699.52 |
| 5/6/2016 | Checking | 2649 | Name Of Payee Redacted | FTAH10021 | | R | -772.34 |
| 5/6/2016 | Checking | 2651 | Name Of Payee Redacted | P2-007-88 | | R | -816.47 |
| 5/6/2016 | Checking | 2652 | Name Of Payee Redacted | P2-013-48 | | R | -819.23 |
| 5/6/2016 | Checking | 2653 | Name Of Payee Redacted | P2-007-136 | | R | -826.68 |
| 5/6/2016 | Checking | 2654 | Name Of Payee Redacted | FTAH10077 | | R | -827.51 |
| 5/6/2016 | Wire | | Name Of Payee Redacted | FTAH10056 | | R | -827.51 |
| 5/6/2016 | Checking | 2655 | Name Of Payee Redacted | P2-010-7 | | R | -853.44 |
| 5/6/2016 | Wire | | Name Of Payee Redacted | P2-013-88 | | R | -855.09 |

## Itemized Categories - All Dates
### 3/29/2013 through 9/15/2016

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 5/6/2016 | Checking | 2656 | Name Of Payee Redacted | P2-007-125 | | R | -861.26 |
| 5/6/2016 | Checking | 2657 | Name Of Payee Redacted | P2-007-16 | | R | -888.49 |
| 5/6/2016 | Checking | 2658 | Name Of Payee Redacted | P2-014-7 | | R | -888.94 |
| 5/6/2016 | Checking | 2659 | Name Of Payee Redacted | P2-007-108 | | R | -910.26 |
| 5/6/2016 | Checking | 2660 | Name Of Payee Redacted | P2-010-45 | | R | -934.55 |
| 5/6/2016 | Checking | 2661 | Name Of Payee Redacted | P2-013-64 | | R | -1,103.34 |
| 5/6/2016 | Checking | 2662 | Name Of Payee Redacted | P2-007-92 | | R | -1,103.34 |
| 5/6/2016 | Checking | 2663 | Name Of Payee Redacted | DE121 | | R | -1,103.34 |
| 5/6/2016 | Checking | 2664 | Name Of Payee Redacted | P2-013-107 | | R | -1,103.34 |
| 5/6/2016 | Checking | 2665 | Name Of Payee Redacted | P2-007-110 | | R | -1,103.34 |
| 5/6/2016 | Checking | 2666 | Name Of Payee Redacted | FTAH10033 | | R | -1,103.34 |
| 5/6/2016 | Checking | 2667 | Name Of Payee Redacted | P2-007-153 | | R | -1,284.36 |
| 5/6/2016 | Checking | 2668 | Name Of Payee Redacted | P2-010-11 | | R | -1,321.81 |
| 5/6/2016 | Wire | Wire | Name Of Payee Redacted | FTAH10048 | | R | -1,324.02 |
| 5/6/2016 | Checking | 2669 | Name Of Payee Redacted | P2-013-3 | | R | -1,379.18 |
| 5/6/2016 | Checking | 2670 | Name Of Payee Redacted | P2-014-40 | | R | -1,379.18 |
| 5/6/2016 | Checking | 2671 | Name Of Payee Redacted | DE122 | | R | -1,379.18 |
| 5/6/2016 | Checking | 2672 | Name Of Payee Redacted | DE124 | | R | -1,379.18 |
| 5/6/2016 | Wire | Wire | Name Of Payee Redacted | 11GG | | R | -1,379.18 |
| 5/6/2016 | Checking | 2673 | Name Of Payee Redacted | P2-014-34 | | R | -1,434.35 |
| 5/6/2016 | Checking | 2674 | Name Of Payee Redacted | P2-010-70 | | R | -1,655.01 |
| 5/6/2016 | Checking | 2675 | Name Of Payee Redacted | FTAH10074 | | R | -1,655.01 |
| 5/6/2016 | Checking | 2676 | Name Of Payee Redacted | P2-007-85 | | R | -1,655.57 |
| 5/6/2016 | Checking | 2677 | Name Of Payee Redacted | P2-007-148 | | R | -1,710.18 |
| 5/6/2016 | Checking | 2678 | Name Of Payee Redacted | 11Z | | R | -2,028.25 |
| 5/6/2016 | Checking | 2679 | Name Of Payee Redacted | FTAH10027 | | R | -2,206.69 |
| 5/6/2016 | Checking | 2680 | Name Of Payee Redacted | FTAH10085 | | R | -2,206.69 |
| 5/6/2016 | Checking | 2681 | Name Of Payee Redacted | P2-010-32 | | R | -2,226.34 |
| 5/6/2016 | Checking | 2682 | Name Of Payee Redacted | FTAH10086 | | R | -2,261.86 |
| 5/6/2016 | Checking | 2683 | Name Of Payee Redacted | P2-015-34 | | R | -2,482.53 |
| 5/6/2016 | Checking | 2684 | Name Of Payee Redacted | P2-015-17 | | R | -2,549.90 |
| 5/6/2016 | Checking | 2685 | Name Of Payee Redacted | 11S | | R | -2,592.85 |
| 5/6/2016 | Checking | 2686 | Name Of Payee Redacted | P2-013-16 | | R | -2,592.86 |
| 5/6/2016 | Wire | Wire | Name Of Payee Redacted | P2-013-1 | | R | -2,758.36 |
| 5/6/2016 | Checking | 2687 | Name Of Payee Redacted | P2-013-3 | | R | -3,172.11 |
| 5/6/2016 | Checking | 2688 | Name Of Payee Redacted | CLAIM219 | | R | -3,585.86 |
| 5/6/2016 | Wire | Wire | Name Of Payee Redacted | P2-007-129 | | R | -3,867.22 |
| 5/6/2016 | Checking | 2689 | Name Of Payee Redacted | DE123 | | R | -5,516.72 |

Case 3:13-cv-00196-GCM   Document 190   Filed 09/15/16   Page 24 of 31

# Itemized Categories - All Dates
## 3/29/2013 through 9/15/2016

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|------|---------|-----|-------------|------|-----|-----|--------|
| 5/6/2016 | Checking | Wire | Name Of Payee Redacted | FTAH10099 | | R | -5,516.72 |
| 5/6/2016 | Checking | 2690 | Name Of Payee Redacted | DE125 | | R | -6,068.39 |
| 5/6/2016 | Checking | Wire | Name Of Payee Redacted | FTAH10098 | | R | -7,116.57 |
| 5/6/2016 | Checking | Wire | Name Of Payee Redacted | P2-007-139 | | R | -7,192.93 |
| 5/6/2016 | Checking | 2691 | Name Of Payee Redacted | P2-015-41 | | R | -11,038.96 |
| 5/6/2016 | Checking | 2692 | Name Of Payee Redacted | 11CC | | R | -12,688.45 |
| 5/6/2016 | Checking | Wire | Name Of Payee Redacted | 11X | | R | -28,686.95 |
| 5/6/2016 | Checking | 2436 | Name Of Payee Redacted | P2-013-21 | | R | -10.75 |
| 5/10/2016 | Checking | | Name Of Payee Redacted | FTAH10096 | | R | 551.67 |
| 5/18/2016 | Checking | 2698 | Name Of Payee Redacted | P2-007-95 | | R | -36.58 |
| 5/19/2016 | Checking | | Name Of Payee Redacted | FTAH10096 | | R | -551.67 |
| 7/25/2016 | Checking | 2702 | Name Of Payee Redacted | 11R | | R | -49.74 |
| 7/25/2016 | Checking | 2703 | Name Of Payee Redacted | FTAH10076 | | R | -55.17 |
| 7/25/2016 | Checking | 2704 | Name Of Payee Redacted | P2-010-67 | | R | -55.17 |
| 7/25/2016 | Checking | 2707 | Name Of Payee Redacted | P2-015-52 | | R | -110.34 |
| 7/25/2016 | Checking | 2708 | Name Of Payee Redacted | P2-014-37 | | R | -275.84 |
| 7/25/2016 | Checking | 2709 | Name Of Payee Redacted | P2-007-121 | | R | -662.00 |
| 7/29/2016 | Checking | 2710 | Name Of Payee Redacted | P2-015-59 | | R | -27.58 |
| 7/29/2016 | Checking | 2711 | Name Of Payee Redacted | FTAH10005 | | R | -165.50 |
| 7/29/2016 | Checking | 2712 | Name Of Payee Redacted | P2-007-78 | | R | -799.87 |
| 7/29/2016 | Checking | 2714 | Name Of Payee Redacted | P2-013-29 | | R | -1,572.27 |
| 9/12/2016 | Checking | 2715 | Name Of Payee Redacted | CLAIM228 | | R | -551.67 |
| 9/15/2016 | Checking | 2717 | Name Of Payee Redacted | Registry Account | | R | -782.52 |

## Fees & Charges
### Bank Fee

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|------|---------|-----|-------------|------|-----|-----|--------|
| 1/16/2015 | Checking | 2127 | SunTrust Bank | subpoena response | | R | -35.00 |
| 2/26/2015 | Checking | DEP | S Comerica Bank Des | social security fee | | R | -1.50 |
| 2/26/2015 | Checking | DEP | S Comerica Bank Des | social security fee | | R | -1.50 |

**Bank Fee** -38.00

### Service Fee

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|------|---------|-----|-------------|------|-----|-----|--------|
| 10/14/2014 | Checking | 2118 | Allen Civil Process | Gallagher service o... | | R | -340.00 |

**Service Fee** -340.00

## Liquidation Expenses

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|------|---------|-----|-------------|------|-----|-----|--------|
| 5/14/2013 | Checking | 2010 | McNairy & Associates | Condo appraisals | | R | -600.00 |
| 5/15/2013 | Checking | 2011 | McNairy & Associates | Greensboro house ... | | R | -350.00 |
| 6/3/2013 | Checking | 2016 | Dennis M. Boucher, Appraisal Assoc | appraisal personal ... | | R | -312.00 |
| 7/9/2013 | Checking | 2020 | Debra Mason | reimburse insp & r... | | R | -58.00 |
| 7/22/2013 | Checking | 2026 | Paralegal Associates | title search/condo | | R | -78.60 |
| 8/12/2013 | Checking | 2028 | Jane R. Bowman | Cleaning condo/22... | | R | -120.00 |
| 8/13/2013 | Checking | DEP | S Bill Sparks Automobiles | 2012 Lincoln - full ... | | R | -100.00 |

## Itemized Categories - All Dates
### 3/29/2013 through 9/15/2016

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|
| | | | | 2012 Lincoln - "no... | | R | -100.00 |
| | | | | 2012 Lincoln - fuel.... | | R | -100.00 |
| | | | | 2012 Lincoln - sale.... | | R | -750.00 |
| 9/17/2013 | Checking | 2041 | Paralegal Associates | title search/Greens... | | R | -96.30 |
| 11/25/2013 | Checking | 2060 | Mecklenburg Times & Lawyers We... | ad for condo dale | | R | -1,462.00 |
| 12/5/2013 | Checking | DEP | S Celeste L. Webster | Refund pro-rata tax... | | R | 51.50 |
| | | | | Real estate commi... | | R | -5,910.00 |
| | | | | Wire & doc prep | | R | -40.00 |
| | | | | Revenue stamps | | R | -197.00 |
| | | | | 2013 property taxes | | R | -696.19 |
| 12/19/2013 | Checking | 2068 | Giant | web hosting | | R | -900.00 |
| 1/7/2014 | Checking | 2074 | Times-News | 2222 Hickory Run... | | R | -1,813.00 |
| 1/7/2014 | Checking | 2075 | News & Record | Greensboro house | | R | -1,725.00 |
| 1/13/2014 | Checking | DEP | S Carlos M. Ayala | real estate commis... | | R | -24,000.00 |
| | | | | wire fee | | R | -25.00 |
| | | | | revenue stamps | | R | -800.00 |
| | | | | seller expenses pe... | | R | -5,000.00 |
| | | | | 2014 Guildord Cou... | | R | -108.76 |
| | | | | 2014 HOA dues | | R | -15.00 |
| | | | | 2013 Guilford Cou... | | R | -4,269.90 |
| 1/14/2014 | Checking | DEP | S The Red Collection | Zito - radon mediati... | | R | -1,430.00 |
| | | | | Pick up charge | | R | -302.00 |
| 2/10/2014 | Checking | DEP | S The Red Collection | Consignment com... | | R | -590.80 |
| 3/10/2014 | Checking | DEP | S The Red Collection | Consignment com... | | R | -950.33 |
| 5/8/2014 | Checking | 2095 | McNairy & Associates | Consignment com... | | R | -256.40 |
| 5/13/2014 | Checking | DEP | S The Red Collection | appraisal Brandon... | | R | -400.00 |
| 6/12/2014 | Checking | DEP | S The Red Collection | Consignment com... | | R | -121.60 |
| | | | | Consignment com... | | R | -103.00 |
| 6/30/2014 | Checking | DEP | S Jacob & Leah Hensley | Reimburse HOA d... | | R | 15.00 |
| | | | | County taxes/2222 | | R | -339.51 |
| | | | | Seller closing costs | | R | -4,000.00 |
| | | | | Less due diligence | | R | -250.00 |
| | | | | realtor's commissio... | | R | -4,740.00 |
| | | | | costs to closing att... | | R | -50.00 |
| | | | | Revenue stamps/2... | | R | -158.00 |
| 9/9/2014 | Checking | 2105 | Nova Office Strategies, Inc. | Clerk, SC US Dist... | | R | -21,008.00 |
| | | | | Home warranty/22... | | R | -488.00 |
| | | | | mail out - claim inf... | | R | -3,668.10 |

**Itemized Categories - All Dates**
3/29/2013 through 9/15/2016

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|
| **Misc Fees** | | | | | | | |
| 4/9/2015 | Checking | 2123 | Robeson County Register Of Deeds | recording fee, deed... | | R | -56.00 |
| 12/8/2014 | Checking | 2124 | WNC Process Service, LLC | service Drumwright... | | R | -301.20 |
| 11/17/2014 | Checking | 2121 | On Time Attorney Services, LLC | service on J&R Ent... | | R | -170.14 |
| 9/18/2014 | Checking | 2117 | Black Dog Agency | Subpoena service -... | | R | -65.00 |
| 9/12/2014 | Checking | 2115 | Nova Office Strategies, Inc. | mail out - claim inf... | | R | -2,160.57 |
| 9/9/2014 | Checking | 2114 | Clerk, US District Court | filing fee | | R | -46.00 |
| 9/9/2014 | Checking | 2113 | Clerk, US District Court | filing fee | | R | -46.00 |
| 9/9/2014 | Checking | 2112 | Clerk, US District Court | filing fee | | R | -46.00 |
| 9/9/2014 | Checking | 2111 | Clerk, US District Court | filing fee | | R | -46.00 |
| 9/9/2014 | Checking | 2110 | Clerk, US District Court | filing fee | | R | -46.00 |
| 9/9/2014 | Checking | 2109 | Clerk, US District Court | filing fee | | R | -46.00 |
| 9/9/2014 | Checking | 2108 | Clerk, US District Court | filing fee | | R | -46.00 |
| 9/9/2014 | Checking | 2107 | Clerk, US District Court | filing fee | | R | -46.00 |
| 9/9/2014 | Checking | 2106 | Clerk, US District Court | filing fee | | R | -46.00 |
| 4/24/2013 | Checking | 2004 | US District Court | certified copies of ... | | R | -22.00 |
| 4/24/2013 | Checking | 2005 | Guilford Co Registry Of Deeds | record order | | R | -26.00 |
| 4/24/2013 | Checking | 2006 | Allamance Co Registry Of Deeds | recording order | | R | -26.00 |
| 5/6/2013 | Checking | 2007 | Black Dog Agency, LLC | service of subpoenas | | R | -330.00 |
| 5/7/2013 | Checking | 2008 | SunTrust Bank | bank records charg... | | R | -1,639.00 |
| 5/22/2013 | Checking | 2012 | DreamHost | web hosting for Ma... | | R | -50.05 |
| 6/24/2013 | Checking | 2021 | DreamHost | web hosting for Ma... | | R | -60.00 |
| 8/21/2013 | Checking | 2032 | DreamHost | web hosting for Ma... | | R | -74.33 |
| 9/23/2013 | Checking | 2043 | DreamHost | web hosting for Ma... | | R | -60.00 |
| 9/23/2013 | Checking | 2040 | Guilford Co Registry Of Deeds | record Sexton deed | | R | -26.00 |
| 10/14/2013 | Checking | 2050 | DreamHost | web hosting for Ma... | | R | -60.00 |
| 11/14/2013 | Checking | 2059 | DreamHost | web hosting for Ma... | | R | -60.00 |
| 12/30/2013 | Checking | 2070 | DreamHost | web hosting for Ma... | | R | -60.08 |
| 2/10/2014 | Checking | 2083 | DreamHost | web hosting for Ma... | | R | -60.00 |
| 3/13/2014 | Checking | 2087 | DreamHost | web hosting for Ma... | | R | -60.00 |
| 4/21/2014 | Checking | 2093 | DreamHost | web hosting for Ma... | | R | -60.00 |
| 5/20/2014 | Checking | 2098 | DreamHost | web hosting for Ma... | | R | -60.00 |
| 7/17/2014 | Checking | 2102 | DreamHost | web hosting for Ma... | | R | -60.00 |
| 8/19/2014 | Checking | 2104 | DreamHost | web hosting for Ma... | | R | -60.00 |
| 9/15/2014 | Checking | 2116 | DreamHost | web hosting for Ma... | | R | -60.00 |
| 10/20/2014 | Checking | 2119 | DreamHost | web hosting for Ma... | | R | -60.00 |
| 11/17/2014 | Checking | 2120 | DreamHost | web hosting for Ma... | | R | -60.00 |
| 11/24/2014 | Checking | 2122 | Mirick O'Connell, DeMallie & Louge... | assistance with MA... | | R | -577.00 |
| | | | | | | | **-3,610.46** |

# Itemized Categories - All Dates
## 3/29/2013 through 9/15/2016

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|
| **Misc.** | | | | | | | |
| 5/12/2016 | Checking | 2696 | United States Clerk Of Court | Court Number: DN... | | R | -14,263.63 |
| 5/12/2016 | Checking | 2697 | Social Security Administration | Overpayment Refu... | | R | -1,648.21 |
| 5/19/2016 | Checking | 2700 | James Harvey Mason #90694-071 | Register Number 9... | | R | -3,275.60 |
| | | | | | | | -9,339.82 |
| **Professional Fees** | | | | | | | -484,222.06 |
| 7/15/2013 | Checking | 2025 | Grier Furr & Crisp, PA | Attorneys fees | | R | -79,418.58 |
| 9/19/2013 | Checking | 2042 | Grier Furr & Crisp, PA | Attorneys fees | | R | -52,508.48 |
| 12/27/2013 | Checking | 2069 | Grier Furr & Crisp, PA | Attorneys fees | | R | -46,188.37 |
| 4/9/2014 | Checking | 2091 | Grier Furr & Crisp, PA | Attorneys fees | | R | -29,839.71 |
| 7/31/2014 | Checking | 2103 | Grier Furr & Crisp, PA | Attorneys fees | | R | -52,975.35 |
| 12/23/2014 | Checking | 2125 | Cowles & Thompson | Attorneys fees | | R | -5,600.00 |
| 12/30/2014 | Checking | 2126 | Grier Furr & Crisp, PA | Attorneys fees | | R | -107,316.83 |
| 5/4/2015 | Checking | 2128 | Middleswarth Bowers & Co. | Accountant's fees | | R | -2,317.50 |
| 5/4/2015 | Checking | 2129 | Grier Furr & Crisp, PA | Attorneys fees | | R | -54,837.06 |
| 10/12/2015 | Checking | 2410 | Grier Furr & Crisp, PA | Attorneys fees | | R | -0.50 |
| 11/23/2015 | Checking | 2411 | Grier Furr & Crisp, PA | Attorneys fees | | R | -27,661.15 |
| 5/9/2016 | Checking | 2695 | Middleswarth & Bowers | accounting fees | | R | -4,653.11 |
| 5/23/2016 | Checking | 2701 | Grier Furr & Crisp, PA | Attorneys fees | | R | -20,000.00 |
| 9/15/2016 | Checking | 2718 | Grier Furr & Crisp, PA | Attorneys fees | | R | -905.42 |
| **Stop payment** | | | | | | | 0.00 |
| 5/6/2016 | Checking | 2693 | Name Of Payee Redacted | P2-015-19 | | | 0.00 |
| 5/6/2016 | Checking | 2444 | Name Of Payee Redacted | P2-015-38 | | | 0.00 |
| 5/6/2016 | Checking | 2537 | Name Of Payee Redacted | P2-010-44 | | | 0.00 |
| 5/6/2016 | Checking | 2538 | Name Of Payee Redacted | P2-015-35 | | | 0.00 |
| 5/6/2016 | Checking | 2540 | Name Of Payee Redacted | P2-015-48 | | | 0.00 |
| 5/6/2016 | Checking | 2606 | Name Of Payee Redacted | P2-007-31 | | | 0.00 |
| 5/6/2016 | Checking | 2623 | Name Of Payee Redacted | CLAIM228 | | | 0.00 |
| **Tax** | | | | | | | |
| **State** | | | | | | | -83.67 |
| 2/8/2016 | Checking | 2412 | NC Department Of Revenue | franchise tax 2014 | | R | -36.59 |
| 2/8/2016 | Checking | 2413 | NC Department Of Revenue | franchise tax 2013 | | R | -47.08 |
| **TRANSFERS** | | | | | | | |
| **Checking** | | | | | | | 0.00 |
| 4/12/2013 | GFC Trust Ac... | TXFR | Joseph W. Grier, III, Receiver | | | | -582,079.36 |
| **GFC Trust Account** | | | | | | | 582,079.36 |
| 4/12/2013 | Checking | | Joseph W. Grier, III, Receiver | | | R | 582,079.36 |

## Itemized Categories - All Dates
### 3/29/2013 through 9/15/2016

| Date | Account | Num | Description | Memo | Tag | Clr | Amount |
|------|---------|-----|-------------|------|-----|-----|--------|
| | | | | OVERALL TOTAL | | | 0.00 |

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF NORTH CAROLINA
CHARLOTTE DIVISION
NO. 3:13-CV-196

U.S. COMMODITY FUTURES TRADING
COMMISSION,

            Plaintiff,

v.

JAMES HARVEY MASON,

            Defendant, and

THE JHM FOREX ONLY POOL (f/k/a
THE JHM FOREX ONLY POOL, LP), and
FOREX TRADING AT HOME,

            Relief Defendants.

CERTIFICATE OF SERVICE

       The undersigned hereby certifies that copies of the foregoing ***Receiver's Final Report and Accounting*** was served by electronic notification on those parties registered with the United States District Court, Western District of North Carolina electronic case filing system to receive notices for this case, unless otherwise noted below.

Barry R. Blankfield (bblankfield@cftc.gov)
Joseph A Konizeski (jkonizeski@cftc.gov)
Jennifer E. Smiley (jsmiley@cftc.gov)
Commodity Futures Trading Commission

John A. Fagg, Jr. (johnfagg@mvalaw.com)
Frank E. Schall (frankschall@mvalaw.com)
Moore & Van Allen PLLC
*Attorneys for James Harvey Mason*

Customers
*Via email and online publication*

The JHM Forex Only Pool and
Forex Trading At Home
c/o James Harvey Mason
PID: 0000425831
P.O. Box 34429
Charlotte, NC 28234-4429
*Via U.S. Mail*

Amy N. Holthouser (amyh@mcintoshlawfirm.com)
Prosser D. Carnegie (sandy@mcintoshlawfirm.com)

The McIntosh Law Firm
*Attorneys for the Secured Claimants*

This is the 15th day of September, 2016.

/s/ *Michael L. Martinez*
Michael L. Martinez
Grier Furr & Crisp, PA
101 North Tryon Street, Suite 1240
Charlotte, NC 28246